Fortress LK Invoices

| Bates Range | Date | Inv # | CONT # | Notes |
|---|---|---|---|---|
| 7470-7472 | 9/12/2016 | 22521 | TEMU9290267-40RQ | |
| | | | TEMU9162477-40RQ | Handwritten corrections to this container number |
| 7474-7476 | 10/4/2016 | 22641 | CXRU1502694-40RQ | |
| | | | TEMU9146922-40RQ | |

Fortress Shenzhen Invoices

| Bates Range | Date | Certificate Number | Booking Number | Plant Number | Product | Weight | Cartons | Linked Fortress/Shenzhen Invoice Bates Nos. |
|---|---|---|---|---|---|---|---|---|
| 963 | 6/27/2016 | MPK-553728 | 8012898521 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 789, 820, 824, 4771 |
| 967 | 6/27/2016 | MPK-553729 | 8012898522 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 788, 836, 840, 4770 |
| 971 | 6/27/2016 | MPK-553730 | 8012898520 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 787, 852, 856, 4769 |
| 975 | 6/27/2016 | MPK-553731 | 8013128712 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 786, 868, 872, 4768 |
| 979 | 6/27/2016 | MPK-553732 | 8013128710 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | 785, 884, 888, 4767 |
| 983 | 6/27/2016 | MPK-553733 | 8013128711 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | 784, 900, 906, 4766 |
| 993, 997 | 7/5/2016 | MPK-553734 | 8013132810 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 4883, 6760 |
| 1009, 1013 | 7/5/2016 | MPK-553735 | 8013132811 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 4882, 6759 |
| 1025, 1029 | 7/5/2016 | MPK-553736 | 8013132812 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 4881, 6758 |
| 1041, 1045 | 7/5/2016 | MPK-553737 | 8013132814 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 4880, 6757 |
| 1057, 1061 | 7/5/2016 | MPK-553738 | 8013132815 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 4879, 6756 |
| 1073, 1077, 1105, 1109 | 7/5/2016 | MPK-553739 | 8013132813 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | 4878, 6755 |
| 1089, 1093 | 7/11/2016 | MPK-553740 | 8013146302 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 4253, 4263, 6769, 6778 |
| 1121, 1125 | 7/11/2016 | MPK-553741 | 8013146300 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 | 4252, 4262, 6768, 6777 |
| 1137, 1141 | 7/11/2016 | MPK-553742 | 8013146301 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 | 4251, 4261, 6767, 6776 |
| 1153, 1157 | 7/11/2016 | MPK-553743 | 8013146303 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | 4250, 4260, 6766, 6775 |
| 1169, 1173 | 7/11/2016 | MPK-553744 | 8013146304 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | 4249, 4259, 6765, 6774 |
| 1185, 1189, 1201, 1205 | 7/11/2016 | MPK-553745 | 8013146305 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | 4248, 4258, 6764, 6773 |
| 1217, 1221 | 7/11/2016 | MPK-553746 | 8013146307 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | 4247, 4257, 6763, 6772 |
| 1233, 1237 | 7/11/2016 | MPK-553747 | 8013146306 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | 4246, 4256, 6762, 6771 |
| 1244, 4666, 6906, 6910 | 7/18/2016 | MPK-553754 | 8013174720 | 717 | FROZEN PORK NECKBONES | 24000 | 1600 | |
| 1245, 4667, 6890, 6894 | 7/18/2016 | MPK-553753 | 8013174721 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | |
| 1246, 4668, 6874, 6878 | 7/18/2016 | MPK-553752 | 8012881233 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | |
| 1247, 4669, 6858, 6862 | 7/18/2016 | MPK-553751 | 8012881232 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | |
| 1248, 4670, 6842, 6846 | 7/18/2016 | MPK-553750 | 8012881234 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | |
| 1249, 6810, 6814, 4671 | 7/18/2016 | MPK-553749 | 8012881231 | 717 | FROZEN PORK NECKBONES | 24000 | 1600 | |
| 1250, 1263, 1267, 4672, 6826, 6830 | 7/18/2016 | MPK-553748 | 8012881230 | 717 | FROZEN PORK NECFKBONES | 24000 | 1600 | |
| 1252, 1279, 1283, 4773, 7002, 7006 | 7/25/2016 | MPK-553759 | 8013128633 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | |
| 1253, 4774, 6986, 6990 | 7/25/2016 | MPK-553758 | 8013128634 | 717 | FROZEN PORK NECKBONES | 24000 | 1600 | |
| 1254, 4775, 6954, 6958, 6970, 6974 | 7/25/2016 | MPK-553757 | 8013128632 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | |

Fortress Shenzhen Invoices

| Bates Range | Date | Certificate Number | Booking Number | Plant Number | Product | Weight | Cartons | Linked Fortress/Shenzhen Invoice Bates Nos. |
|---|---|---|---|---|---|---|---|---|
| 1255, 4776, 6938, 6942 | 7/25/2016 | MPK-553756 | 8013128630 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | |
| 1256, 4777, 6922, 6926 | 7/25/2016 | MPK-553755 | 8013128631 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | |
| 1297, 4779, 7054, 7058 | 8/1/2016 | MPK-553762 | 8013128635 | 717 | FROZEN PORK NECKBONES | 24000 | 1600 | |
| 1298, 4780, 7038, 7042 | 8/1/2016 | MPK-553761 | 8013128636 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | |
| 1299, 4781, 7022, 7026 | 8/1/2016 | MPK-553760 | 8013128637 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | |
| 1369, 1380, 1403, 1407, 4790 | 8/8/2016 | MPK-553765 | 8013213741 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | |
| 1370, 1379, 1419, 1423, 4789 | 8/8/2016 | MPK-553764 | 8013213742 | 717 | FROZEN PORK NECKBONES | 24000 | 1600 | |
| 1371, 1378, 1387, 1391, 4788 | 8/8/2016 | MPK-553763 | 8013213740 | 717 | FROZEN PORK NECKBONES | 24000 | 1600 | |
| 1373, 1435, 1439, 4783 | 8/15/2016 | MPK-553766 | 8013242520 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | |
| 1374, 1451, 1455, 4784 | 8/15/2016 | MPK-553767 | 8013242530 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | |
| 1375, 1467, 1471, 4785 | 8/15/2016 | MPK-553768 | 8013242540 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | |
| 1376, 1483, 1487, 1498, 1502, 4786 | 8/15/2016 | MPK-553769 | 8013257260 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | |
| 1550, 1554, 4889 | 11/28/2016 | MPK-553782 | 8013901360 | 413 | FROZEN PORK SPARERIBS | 21965.2 | 1029 | |
| 1566, 1570, 4890 | 11/28/2016 | MPK-553781 | 8013901350 | 18079 | FROZEN PORK SPARERIBS | 24945 | 1330 | |
| 1577-1590, 1597, 1601, 4891 | 11/28/2016 | MPK-553780 | 8013901340 | 18079 | FROZEN PORK SPARERIBS | 24873.9 | 1310 | |
| 1613, 1617, 4893 | 11/28/2016 | MPK-553778 | 8013901330 | 18079 | FROZEN PORK SPARERIBS | 24853.5 | 1330 | |
| 1629, 1633, 4892 | 11/28/2016 | MPK-553779 | 8013901320 | 413 | FROZEN PORK SPARERIBS | 24893.9 | 1180 | |
| 1664, 1717, 1721, 4804 | 12/5/2016 | MPK-553783 | 8013901370 | 18079 | FROZEN PORK SPARERIBS | 24950.6 | 1305 | |
| 1665, 1733, 1737, 4805 | 12/5/2016 | MPK-553784 | 8013901380 | 18079 | FROZEN PORK SPARERIBS | 24978.9 | 1300 | |
| 1666, 1749, 1753, 4806 | 12/5/2016 | MPK-553785 | 8013921120 | 413 | FROZEN PORK SPARERIBS | 25038.1 | 1185 | |
| 1667, 1765, 1769, 4807 | 12/5/2016 | MPK-553786 | 8013921130 | 18079 | FROZEN PORK SPARERIBS | 22501.3 | 1163 | |
| 1668, 1782, 1786, 4808 | 12/5/2016 | MPK-553787 | 8013882560 | 717 | FROZEN PORK NECKBONES | 15075 | 1005 | |
| | | | | 717 | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 9900 | 495 | |
| | | | | | Total | 24975 | 1500 | |
| 1669, 1799, 1803, 4809 | 12/5/2016 | MPK-553788 | 8013882570 | 717 | FROZEN PORK NECKBONES | 8111.56 | 596 | |
| | | | | 717 | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 6640 | 332 | |
| | | | | 717 | FROZEN PORK FRONT FEET | 10310 | 1031 | |
| | | | | | Total | 25061.56 | 1959 | |
| 1671, 1947, 1951, 4795 | 12/19/2016 | MPK-553796 | 8014003270 | 18079 | FROZEN PORK SPARERIBS | 25065 | 1316 | |

Fortress Shenzhen Invoices

| Bates Range | Date | Certificate Number | Booking Number | Plant Number | Product | Weight | Cartons | Linked Fortress/Shenzhen Invoice Bates Nos. |
|---|---|---|---|---|---|---|---|---|
| 1672, 1931, 1935, 4796 | 12/19/2016 | MPK-553795 | 8014003260 | 413 | FROZEN PORK SPARERIBS | 24470.1 | 1229 | |
| 1673, 1915, 1919, 4797 | 12/19/2016 | MPK-553794 | 8014003250 | 18079 | FROZEN PORK SPARERIBS | 24951.3 | 1320 | |
| 1674, 1883, 1887, 1899, 1903, 4798 | 12/19/2016 | MPK-553793 | 8014003240 | 18079 | FROZEN PORK SPARERIBS | 25000.4 | 1330 | |
| 1675, 1867, 1871, 4799 | 12/19/2016 | MPK-553792 | 8014003220 | 413 | FROZEN PORK SPARERIBS | 24997.5 | 1120 | |
| 1676, 1837, 1851, 4800 | 12/19/2016 | MPK-553791 | 8014003230 | 413 | FROZEN PORK SPARERIBS | 24798.1 | 1100 | |
| 1677, 1831, 1835, 4801 | 12/19/2016 | MPK-553790 | 8014003210 | 18079 | FROZEN PORK SPARERIBS | 25057.9 | 1330 | |
| 1678, 1815, 1819, 4802 | 12/19/2016 | MPK-553789 | 8014003200 | 18079 | FROZEN PORK SPARERIBS | 25070.9 | 1278 | |
| 1958, 1966, 1970, 4811 | 12/26/2016 | MPK-553797 | 8014034500 | 18079 | FROZEN PORK SPARERIBS | 24544.5 | 1330 | |
| 1959, 1982, 1986, 4812 | 12/26/2016 | MPK-553798 | 8014034510 | 18079 | FROZEN PORK SPARERIBS | 24934.8 | 1330 | |
| 1995, 2001, 2005, 2029, 2033, 4814 | 1/9/2017 | MPK-553799 | 8014067140 | 18079 | FROZEN PORK SPARERIBS | 25034.1 | 1330 | |
| 4763, 7198, 7202 | 11/21/2016 | MPK-553776 | 8013898770 | 18079 | FROZEN PORK SPARERIBS | 24976.6 | 1330 | |
| 4764, 7182, 7186 | 11/21/2016 | MPK-553777 | 8013898760 | 413 | FROZEN PORK SPARERIBS | 24886.9 | 1265 | |
| 4792 | 9/19/2016 | MPK-553772 | 8013356050 | 31965 | FROZEN PORK FRONT FEET | 21542.4 | 1584 | |
| 4793 | 9/19/2016 | MPK-553773 | 8013356040 | 717CR | FROZEN PORK FRONT FEET | 24000 | 2400 | |
| 4830, 7118, 7122 | 10/12/2016 | MPK-553774 | 8013729500 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | |
| 4831, 7134, 7138 | 10/12/2016 | MPK-553775 | 8013729490 | 717CR | FROZEN PORK SHOULDER LONG HOCKS | 25000 | 1250 | |
| 4886, 7070, 7078, 7082 | 9/5/2016 | MPK-553770 | 8013291960 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | |
| 4887, 7071, 7094, 7098 | 9/5/2016 | MPK-553771 | 8013293550 | 717CR | FROZEN PORK HIND FEET | 24000 | 2400 | |

Lawson Invoices, Sold to Shenzhen, Consigned to Shenzhen

| Bates Range | Date | Certificate Number | Booking Number | Sold To | Consignee | Plant Number | Product | Weight | Cartons | Linked Fortress/Shenzhen Invoice Bates Nos. |
|---|---|---|---|---|---|---|---|---|---|---|
| 784, 900, 906, 4766 | 6/27/2016 | MPK-553733 | 8013128711 | Fortress Foods LLC | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | 983 |
| 785, 884, 888, 4767 | 6/27/2016 | MPK-553732 | 8013128710 | Fortress Foods LLC | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | 979 |
| 786, 868, 872, 4768 | 6/27/2016 | MPK-553731 | 8013128712 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 975 |
| 787, 852, 856, 4769 | 6/27/2016 | MPK-553730 | 8012898520 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 971 |
| 788, 836, 840, 4770 | 6/27/2016 | MPK-553729 | 8012898522 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 967 |
| 789, 820, 824, 4771 | 6/27/2016 | MPK-553728 | 8012898521 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 963 |
| 4246, 4256, 6762, 6771 | 7/11/2016 | MPK-553747 | 8013146306 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | 1233, 1237 |
| 4247, 4257, 6763, 6772 | 7/11/2016 | MPK-553746 | 8013146307 | Fortress Foods LLC | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | 1217, 1221 |
| 4248, 4258, 6764, 6773 | 7/11/2016 | MPK-553745 | 8013146305 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | 1185, 1189, 1201, 1205 |
| 4249, 4259, 6765, 6774 | 7/11/2016 | MPK-553744 | 8013146304 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | 1169, 1173 |
| 4250, 4260, 6766, 6775 | 7/11/2016 | MPK-553743 | 8013146303 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | 1153, 1157 |
| 4251, 4261, 6767, 6776 | 7/11/2016 | MPK-553742 | 8013146301 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK NECKBONES | 23800 | 1750 | 1137, 1141 |
| 4252, 4262, 6768, 6777 | 7/11/2016 | MPK-553741 | 8013146300 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK NECKBONES | 23800 | 1750 | 1121, 1125 |
| 4253, 4263, 6769, 6778 | 7/11/2016 | MPK-553740 | 8013146302 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 1089, 1093 |
| 4878, 6755 | 7/5/2016 | MPK-553739 | 8013132813 | Fortress Foods LLC | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | 1073, 1077, 1105, 1109 |
| 4879, 6756 | 7/5/2016 | MPK-553738 | 8013132815 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 1057, 1061 |
| 4880, 6757 | 7/5/2016 | MPK-553737 | 8013132814 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 1041, 1045 |
| 4881, 6758 | 7/5/2016 | MPK-553736 | 8013132812 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 1025, 1029 |
| 4882, 6759 | 7/5/2016 | MPK-553735 | 8013132811 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 1009, 1013 |
| 4883, 6760 | 7/5/2016 | MPK-553734 | 8013132810 | Fortress Foods LLC | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | 993, 997 |

Lawson Certificates of Wholesomeness

| Bates Range | Date | Certificate Number | Consignee | Est/Plant Number(s) | Product as Labeled | Marked Weight (kgs) | Number of Packages (cases) | Inspector |
|---|---|---|---|---|---|---|---|---|
| 000724-000726, 816-818 | 7/5/2016 | MPK-553728 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 000728-000730, 832-834 | 7/5/2016 | MPK-553729 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 000732-000734, 848-850 | 7/5/2016 | MPK-553730 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 000736-000738, 864-866 | 7/5/2016 | MPK-553731 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 000740-000742, 880-882 | 7/5/2016 | MPK-553732 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. M Chaudary |
| 000744-000746, 896-898 | 7/5/2016 | MPK-553733 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. M Chaudary |
| 000748-000750, 752-754, 989-991 | 7/5/2016 | MPK-553734 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 000756-000758, 1005-1007 | 7/5/2016 | MPK-553735 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 000760-000762, 1021-1023 | 7/5/2016 | MPK-553736 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 000764-000766, 1037-1039 | 7/5/2016 | MPK-553737 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 000768-000770, 1069-1071, 1101-1103 | 7/5/2016 | MPK-553739 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. M Chaudary |
| 000772-000774, 1085-1087 | 7/5/2016 | MPK-553740 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 000776-000778, 1117-1119 | 7/5/2016 | MPK-553741 | Shenzhen | 717 | FROZEN PORK NECKBONES | 23800 | 1750 | Dr. M Chaudary |
| 000780-000782, 1133-1135 | 7/5/2016 | MPK-553742 | Shenzhen | 717 | FROZEN PORK NECKBONES | 23800 | 1750 | Dr. M Chaudary |
| 000791-000793, 1257-1259, 6822-6824 | 7/13/2016 | MPK-553748 | Shenzhen | 717 | FROZEN PORK NECKBONES | 24000 | 1600 | Dr. M Chaudary |
| 000795-000797, 1229-1231 | 7/13/2016 | MPK-553747 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. M Chaudary |
| 000799-000801, 1213-1215 | 7/13/2016 | MPK-553746 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. M Chaudary |
| 000803-000805, 1181-1183, 1197-1199 | 7/13/2016 | MPK-553745 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. M Chaudary |
| 000807-000809, 1165-1167 | 7/13/2016 | MPK-553744 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. M Chaudary |
| 000811-000813, 1149-1151 | 7/13/2016 | MPK-553743 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. M Chaudary |
| 000911-000913, 915-917, 6806-6808 | 7/20/2016 | MPK-553749 | Shenzhen | 717 | FROZEN PORK NECKBONES | 24000 | 1600 | Dr. M Chaudary |
| 000919-000921, 923-925, 6838-6840 | 7/20/2016 | MPK-553750 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 000927-000929, 6854-6856 | 7/20/2016 | MPK-553751 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. M Chaudary |
| 000931-000933, 6870-6872 | 7/20/2016 | MPK-553752 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. M Chaudary |
| 000935-000937, 6886-6888 | 7/20/2016 | MPK-553753 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. M Chaudary |
| 000939-000941, 6902-6904 | 7/20/2016 | MPK-553754 | Shenzhen | 717 | FROZEN PORK NECKBONES | 24000 | 1600 | Dr. M Chaudary |
| 000943-000945, 6918-6920 | 7/20/2016 | MPK-553755 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. M Chaudary |
| 000947-000949, 6934-6936 | 7/20/2016 | MPK-553756 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 000951-000953, 6950-6952, 6966-6968 | 7/20/2016 | MPK-553757 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. M Chaudary |
| 000955-000957, 6982-6984 | 7/21/2016 | MPK-553758 | Shenzhen | 717 | FROZEN PORK NECKBONES | 24000 | 1600 | Dr. M Chaudary |
| 000959-000961, 1275-1277, 6998-7000 | 7/21/2016 | MPK-553759 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 1053-1055 | 7/5/2016 | MPK-553738 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 001289-001291, 7050-7052 | 8/3/2016 | MPK-553762 | Shenzhen | 717 | FROZEN PORK NECKBONES | 24000 | 1600 | Dr. M Chaudary |
| 001293-001295, 1383-1385 | 8/3/2016 | MPK-553763 | Shenzhen | 717 | FROZEN PORK NECKBONES | 24000 | 1600 | Dr. M Chaudary |
| 001301-001303, 7018-7020 | 8/3/2016 | MPK-553760 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 001305-001307, 1333-1335, 1361-1363, 1463-1465, 7067 | 8/12/2016 | MPK-553768 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. M Chaudary |
| 001309-001311, 1337-1339, 1365-1367, 1479-1451, 1494-1496, 7068 | 8/12/2016 | MPK-553769 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. M Chaudary |
| 001313-001315, 1325-1327, 1345-1347, 1415-1417 | 8/10/2016 | MPK-553764 | Shenzhen | 717 | FROZEN PORK NECKBONES | 24000 | 1600 | Dr. M Chaudary |
| 001317-001319, 1321-1323, 1349-1351, 1353-1355, 1399-1401 | 8/10/2016 | MPK-553765 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. M Chaudary |

Lawson Certificates of Wholesomeness

| Bates Range | Date | Certificate Number | Consignee | Est/Plant Number(s) | Product as Labeled | Marked Weight (kgs) | Number of Packages (cases) | Inspector |
|---|---|---|---|---|---|---|---|---|
| 001329-001331, 1357-1359, 7066 | 8/10/2016 | MPK-553767 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. M Chaudary |
| 001341-001343, 1431-1433, 7065 | 8/10/2016 | MPK-553766 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 001309-001311, 1517-1519, 7074-7076 | 9/13/2016 | MPK-553770 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 001513-001515, 1529-1531, 7090-7092 | 9/13/2016 | MPK-553771 | Shenzhen | 717CR | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 001521-001523, 7105-7107 | 9/16/2016 | MPK-553773 | Shenzhen | 717CR | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. M Chaudary |
| 001525-001527, 7109-7111 | 9/16/2016 | MPK-553772 | Shenzhen | 31965 | FROZEN PORK FRONT FEET | 21542.4 | 1584 | Dr. M Chaudary |
| 001533-001535, 1537-1539, 7169 | 11/17/2016 | MPK-553776 | Shenzhen | 18079 | FROZEN PORK SPARERIBS | 24976.8 | 1330 | Dr. M Chaudary |
| 001541-001543, 1640-1642, 7209-7211 | 11/29/2016 | MPK-553783 | Shenzhen | 413 | FROZEN PORK SPARERIBS | 21965.2 | 1029 | Dr. M Chaudary |
| 1546-1548, 007165-007167, 7175 | 11/29/2016 | MPK-553782 | Shenzhen | 413 | FROZEN PORK SPARERIBS | 21965.2 | 1029 | Dr. M Chaudary |
| 1562-1564, 007161-007163, 7174 | 11/29/2016 | MPK-553781 | Shenzhen | 18079 | FROZEN PORK SPARERIBS | 24945 | 1330 | Dr. M Chaudary |
| 1578-1580, 1593-1595, 007157-007159, 7173 | 11/29/2016 | MPK-553780 | Shenzhen | 18079 | FROZEN PORK SPARERIBS | 24873.9 | 1310 | Dr. M Chaudary |
| 1609-1611, 007149-007151, 7171 | 11/29/2016 | MPK-553778 | Shenzhen | 18079 | FROZEN PORK SPARERIBS | 24853.5 | 1330 | Dr. M Chaudary |
| 1625-1627, 007153-007155, 7172 | 11/29/2016 | MPK-553779 | Shenzhen | 413 | FROZEN PORK SPARERIBS | 24893.9 | 1180 | Dr. M Chaudary |
| 001644-001646, 1729-1731, 7213-7215 | 11/30/2016 | MPK-553784 | Shenzhen | 18079 | FROZEN PORK SPARERIBS | 24978.9 | 1300 | Dr. M Chaudary |
| 001648-001650, 1745-1747, 7217-7219 | 11/30/2016 | MPK-553785 | Shenzhen | 413 | FROZEN PORK SPARERIBS | 25038.1 | 1185 | Dr. M Chaudary |
| 001652-001654, 1761-1763 | 12/7/2016 | MPK-553786 | Shenzhen | 18079 | FROZEN PORK SPARERIBS | 22501.3 | 1163 | Dr. M Chaudary |
| 001656-001658, 1778-1780 | 12/7/2016 | MPK-553787 | Shenzhen | 18079 | FROZEN PORK NECKBONES | 15075 | 1005 | Dr. M Chaudary |
|  |  |  |  | 717 | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 9900 | 495 |  |
| 001660-001662, 1795-1797 | 12/7/2016 | MPK-553788 | Shenzhen | 717 | FROZEN PORK NECKBONES | 8111.56 | 596 | Dr. M Chaudary |
|  |  |  |  | 717 | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 6640 | 332 |  |
|  |  |  |  | 717 | FROZEN PORK FRONT FEET | 10310 | 1031 |  |
| 001680-001682, 1811-1813 | 12/20/2016 | MPK-553789 | Shenzhen | 18079 | FROZEN PORK SPARERIBS | 25070.9 | 1278 | Dr. M Chaudary |
| 001684-001686, 1827-1829 | 12/20/2016 | MPK-553790 | Shenzhen | 18079 | FROZEN PORK SPARERIBS | 25057.9 | 1330 | Dr. M Chaudary |
| 001688-001690, 1843-1845 | 12/20/2016 | MPK-553791 | Shenzhen | 413 | FROZEN PORK SPARERIBS | 24798.1 | 1100 | Dr. M Chaudary |
| 001692-001694, 1863-1865 | 12/20/2016 | MPK-553792 | Shenzhen | 413 | FROZEN PORK SPARERIBS | 24997.5 | 1120 | Dr. M Chaudary |
| 001696-001698, 1879-1881, 1895-1897 | 12/20/2016 | MPK-553793 | Shenzhen | 18079 | FROZEN PORK SPARERIBS | 25000.4 | 1330 | Dr. M Chaudary |
| 001700-001702, 1911-1913 | 12/20/2016 | MPK-553794 | Shenzhen | 18079 | FROZEN PORK SPARERIBS | 24951.3 | 1320 | Dr. M Chaudary |
| 001704-001706, 1927-1929 | 12/20/2016 | MPK-553795 | Shenzhen | 413 | FROZEN PORK SPARERIBS | 24470.1 | 1229 | Dr. M Chaudary |
| 001708-001710, 1943-1945 | 12/20/2016 | MPK-553796 | Shenzhen | 18079 | FROZEN PORK SPARERIBS | 25065 | 1316 | Dr. M Chaudary |
| 001858-001860, 1962-1964, 2016-2018 | 12/28/2016 | MPK-553797 | Shenzhen | 18079 | FROZEN PORK SPARERIBS | 24544.5 | 1330 | Dr. M Chaudary |
| 1993, 1998-2000, 2020-2022, 2025-2027 | 1/11/2017 | MPK-553799 | Shenzhen | 18079 | FROZEN PORK SPARERIBS | 25034.1 | 1330 | Dr. M Chaudary |
| 1978-1980, 002012-002014 | 12/28/2016 | MPK-553798 | Shenzhen | 18079 | FROZEN PORK SPARERIBS | 24934.8 | 1330 | Dr. M Chaudary |
| 002048-002050, 7242-7256 | 2/24/2017 | MPK-553800 | Shenzhen | 13597 | FROZEN PORK HOCKS | 21542.4 | 1584 | Dr. M Chaudary |
| 002052-002054, 7225-7240 | 2/24/2017 | MPK-553801 | Shenzhen | 13597 | FROZEN PORK HOCKS | 11968 | 880 | Dr. M Chaudary |
|  |  |  |  | 31965 | FROZEN PORK FRONT FEET | 9574.4 | 704 |  |
| 002056-002058, 2073-2075, 7258-7272 | 2/24/2017 | MPK-553802 | Shenzhen | 791 | PORK FRONT FEET | 23800 | 1750 | Dr. M Chaudary |
| 002060-002062 | 2/24/2017 | MPK-553803 | Shenzhen | 791 | PORK FRONT FEET | 23800 | 1750 | Dr. M Chaudary |
| 002064-002066 | 2/24/2017 | MPK-553804 | Shenzhen | 791 | PORK UNSCALDED TONGUES | 18240 | 1824 | Dr. M Chaudary |
|  |  |  |  | 791 | PORK FRONT FEET | 3332 | 245 |  |
| 002068-002070 | 2/24/2017 | MPK-553805 | Shenzhen | 791 | PORK HIND FEET | 18564 | 1365 | Dr. M Chaudary |
|  |  |  |  | 791 | PORK FRONT FEET | 5236 | 385 |  |
| 002096-002098 | 4/19/2017 | MPK-553806 | Shenzhen | 791 | PORK FRONT FEET | 23800 | 1750 | Dr. M Chaudary |
| 002100-002102, 7282-7296 | 4/19/2017 | MPK-553807 | Shenzhen | 791 | PORK FRONT FEET | 23800 | 1750 | Dr. M Chaudary |

Lawson Certificates of Wholesomeness

| Bates Range | Date | Certificate Number | Consignee | Est/Plant Number(s) | Product as Labeled | Marked Weight (kgs) | Number of Packages (cases) | Inspector |
|---|---|---|---|---|---|---|---|---|
| 002104-002106, 7298-7312 | 4/26/2017 | MPK-553808 | Shenzhen | 244I | PORK NECKBONES | 23805 | 1500 | Dr. M Chaudary |
| 002108-002110, 7314-7328 | 4/26/2017 | MPK-553809 | Shenzhen | 791 | PORK HIND FEET | 23800 | 1750 | Dr. M Chaudary |
| 002112-002114 | 4/26/2017 | MPK-553810 | Shenzhen | 791 | PORK FRONT FEET | 23800 | 1750 | Dr. M Chaudary |
| 002116-002118, 7330-7344 | 5/3/2017 | MPK-553811 | Shenzhen | 791 | PORK HIND FEET | 23800 | 1750 | Dr. M Chaudary |
| 002120-002122, 7346-7360 | 5/3/2017 | MPK-553812 | Shenzhen | 244I | PORK NECKBONES | 23805 | 1500 | Dr. M Chaudary |
| 002126-002128 | 5/12/2017 | MPK-553813 | | 717 | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 3440 | 172 | Dr. M Chaudary |
| | | | | 717 | FROZEN PORK HIND FEET | 10580 | 1058 | |
| | | | | 717 | FROZEN PORK FRONT FEET | 5010 | 501 | |
| 006142-006156 | 4/12/2016 | MPK-554790 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. Jesslyn Bryk-Lucy |
| 006159-006161 | 4/12/2016 | MPK-554791 | Shenzhen | 717 | FROZEN PORK NECKBONES | 23800 | 1750 | Dr. Jesslyn Bryk-Lucy |
| 006174-006188 | 4/12/2016 | MPK-554792 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006191-006193 | 4/12/2016 | MPK-554793 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006207-006209 | 4/12/2016 | MPK-554794 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006223-006225 | 4/12/2016 | MPK-554795 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. Jesslyn Bryk-Lucy |
| 006238-006252 | 4/12/2016 | MPK-554796 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. Jesslyn Bryk-Lucy |
| 006254-006268 | 4/12/2016 | MPK-554797 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006270-006284 | 4/12/2016 | MPK-554798 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006286-006300 | 4/19/2016 | MPK-554799 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006302-006316 | 4/19/2016 | MPK-554800 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. Jesslyn Bryk-Lucy |
| 006318-006332 | 4/19/2016 | MPK-554801 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. Jesslyn Bryk-Lucy |
| 006335-006337 | 4/19/2016 | MPK-554806 | Shenzhen | 717 | FROZEN PORK NECKBONES | 23800 | 1750 | Dr. Jesslyn Bryk-Lucy |
| 006350-006364 | 4/19/2016 | MPK-554807 | Shenzhen | 717 | FROZEN PORK NECKBONES | 23800 | 1750 | Dr. Jesslyn Bryk-Lucy |
| 006366-006380 | 4/19/2016 | MPK-554802 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. Jesslyn Bryk-Lucy |
| 006382-006396 | 4/19/2016 | MPK-554803 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006399-006401 | 4/19/2016 | MPK-554804 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006414-006428, 6430-6444 | 4/19/2016 | MPK-554805 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. Jesslyn Bryk-Lucy |
| 006446-006460 | 4/19/2016 | MPK-554808 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 25000 | 1250 | Dr. Jesslyn Bryk-Lucy |
| 006462-006476 | 4/19/2016 | MPK-554809 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006478-006492 | 4/19/2016 | MPK-554810 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006495-006497 | 4/26/2016 | MPK-554811 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006510-006524 | 4/26/2016 | MPK-554812 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006526-006540 | 4/26/2016 | MPK-554813 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. Jesslyn Bryk-Lucy |
| 006542-006556 | 4/26/2016 | MPK-554814 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006559-006561 | 4/26/2016 | MPK-554815 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006577-006592 | 5/4/2016 | MPK-553726 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 5180 | 259 | Dr. M Chaudary |
| | | | | 717 | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 11040 | 552 | |
| | | | | 717 | FROZEN PORK FRONT FEET | 8750 | 875 | |
| 006595-006597 | 5/4/2016 | MPK-553727 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 006610-006625 | 5/4/2016 | MPK-554825 | Shenzhen | 717 | FROZEN PORK NECKBONES | 17952 | 1320 | Dr. M Chaudary |
| | | | | 717 | FROZEN PORK FRONT FEET | 7000 | 700 | |
| 006627-006641 | 5/4/2016 | MPK-554824 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 006643-006657 | 5/4/2016 | MPK-554823 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 006659-006673 | 5/4/2016 | MPK-554822 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 006675-006689 | 4/26/2016 | MPK-554820 | Shenzhen | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 | Dr. Jesslyn Bryk-Lucy |
| 006691-006705 | 4/26/2016 | MPK-554819 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. Jesslyn Bryk-Lucy |
| 006707-006721 | 4/26/2016 | MPK-554818 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. Jesslyn Bryk-Lucy |
| 006723-006737 | 4/26/2016 | MPK-554817 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. Jesslyn Bryk-Lucy |
| 006739-006753 | 4/26/2016 | MPK-554816 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. Jesslyn Bryk-Lucy |
| 007013-007015, 7034-7036 | 8/3/2016 | MPK-553761 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 7114-7116 | 10/12/2016 | MPK-553774 | Shenzhen | 717 | FROZEN PORK HIND FEET | 24000 | 2400 | Dr. M Chaudary |
| 7130-7132 | 10/12/2016 | MPK-553775 | Shenzhen | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 | Dr. M Chaudary |
| 007145-007147, 7170, 7178-7180 | 11/17/2016 | MPK-553777 | Shenzhen | 413 | FROZEN PORK SPARERIBS | 24886.9 | 1265 | Dr. M Chaudary |

Lawson Bills of Lading

| Bates Range | Date Laden on Board | Bill of Lading No. | Shipper | Consignee | Intermediate Cosignee | Description | Gross Weight (kgs) | No. of Containers |
|---|---|---|---|---|---|---|---|---|
| 392, 394, 396 | 4/18/2017 | COSU8014840990 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25242 | 1750 |
| 398, 5996, 7282 | 4/19/2017 | COSU8014841250 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25242 | 1750 |
| 400, 5998, 7298 | 4/19/2017 | COSU8014861680 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25174 | 1500 |
| 402, 6000, 7314 | 4/26/2017 | COSU8014861690 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25242 | 1750 |
| 404, 6002 | 4/26/2017 | COSU8014892220 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25242 | 1750 |
| 406, 6004, 7346 | 5/3/2017 | COSU8014895070 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25174 | 1500 |
| 000410-000411, 000413-000414 | 5/10/2017 | COSU8014971740 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | | 501 |
| | | | | | | FROZEN PORK HIND FEET | | 1058 |
| | | | | | | FROZEN PORK SHOULDER PICNIC LONG HOCKS | | 172 |
| | | | | | | Total | 20253 | 1731 |
| 002072-002086, 5976, 5978, 7258 | 2/22/2017 | COSU8014591370 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25242 | 1750 |
| 4136 | 11/25/2015 | COSU8012342506 | Lawson Foods LLC | Optimize Integration Group Inc | Hebe | FROZEN PORK HIND FEET | 26350 | 2400 |
| 4329, 4976 | 3/2/2016 | COSU8012629062 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 5966, 5968, 7242 | 2/22/2017 | COSU8014591350 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HOCKS | 22848 | 1584 |
| 005970-005971, 005973-005974, 7229 | 2/22/2017 | COSU8014591360 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HOCKS | 12693 | 880 |
| | | | | | | FROZEN PORK FRONT FEET | 10155 | 704 |
| | | | | | | Total | 22848 | 1584 |
| 5980, 5982 | 3/1/2017 | COSU8014636190 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25242 | 1750 |
| 005984-005985, 5987-5988 | 3/1/2017 | COSU8014636200 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 19689 | 1365 |
| | | | | | | FROZEN PORK FRONT FEET | 5553 | 385 |
| | | | | | | Total | 25242 | 1750 |
| 005990-005991, 005993-005994 | 3/1/2017 | COSU8014636210 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK UNSCALDED TONGUES | 19029 | 1824 |
| | | | | | | FROZEN PORK FRONT FEET | 3534 | 245 |
| | | | | | | Total | 22563 | 2069 |
| 6006, 7330 | 5/3/2017 | COSU8014915340 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25242 | 1750 |
| 006044-006045, 6610 | 5/4/2016 | COSU8012786790 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 19030 | 1320 |
| | | | | | | FROZEN PORK FRONT FEET | 7477 | 700 |
| | | | | | | Total | 26507 | 2020 |
| 6047, 6723 | 5/4/2016 | COSU8012786791 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 6049, 6739 | 5/4/2016 | COSU8012786792 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 6051, 6627 | 5/4/2016 | COSU8012790330 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 6053, 6691 | 5/4/2016 | COSU8012790331 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 6055, 6707 | 5/4/2016 | COSU8012790332 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 6057, 6675 | 5/4/2016 | COSU8012790333 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 6059, 6594-6608 | 5/11/2016 | COSU8012790334 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 6061, 6659 | 5/4/2016 | COSU8012790335 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 6063, 6643 | 5/4/2016 | COSU8012790336 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 006065-006066, 6577 | 5/11/2016 | COSU8012790337 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 5398 | 259 |
| | | | | | | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 11504 | 552 |
| | | | | | | FROZEN PORK FRONT FEET | 9347 | 875 |

Lawson Bills of Lading

| Bates Range | Date Laden on Board | Bill of Lading No. | Shipper | Consignee | Intermediate Cosignee | Description | Gross Weight (kgs) | No. of Containers |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Total | 26249 | 1686 |
| 6142 | 4/20/2016 | COSU8012745296 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 006158-006172 | 4/20/2016 | COSU8012757621 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 6174 | 4/20/2016 | COSU8012745297 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 006190-006204 | 4/20/2016 | COSU8012745298 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 006206-006220 | 4/20/2016 | COSU8012745299 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 006222-006236 | 4/20/2016 | COSU8012757620 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 6238 | 4/20/2016 | COSU8012757622 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 6254 | 4/20/2016 | COSU8012757623 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 6270 | 4/20/2016 | COSU8012757624 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 6286 | 4/20/2016 | COSU8012757625 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 6302 | 4/20/2016 | COSU8012757626 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 6318 | 4/20/2016 | COSU8012757627 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 006334-006348 | 4/20/2016 | COSU8012757628 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 6350 | 4/20/2016 | COSU8012757612 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 6366 | 4/27/2016 | COSU8012757629 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 6382 | 4/27/2016 | COSU8012762930 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 006398-006412 | 4/27/2016 | COSU8012757611 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 6414, 6430 | 4/27/2016 | COSU8012757610 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 6446 | 4/27/2016 | COSU8012757613 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 6462 | 4/27/2016 | COSU8012762931 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 6478 | 4/27/2016 | COSU8012762932 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 006494-006508 | 4/27/2016 | COSU8012762933 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 6510 | 4/27/2016 | COSU8012762934 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 6526 | 4/27/2016 | COSU8012762935 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 6542 | 4/27/2016 | COSU8012762936 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 006558-006572 | 4/27/2016 | COSU8012762937 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |

Lawson Dock Receipts

| Bates Range | Date (from document metadata) | Booking Number | Shipper | Consignee | Intermediate Consignee | Description | Gross Weight (kgs) | Number of Packages |
|---|---|---|---|---|---|---|---|---|
| 4011 | 5/4/2017 | 8014971740 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 5352 | 501 |
| | | | | | | FROZEN PORK HIND FEET | 11302 | 1058 |
| | | | | | | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 3599 | 172 |
| | | | | | | Total | 20253 | 1731 |
| 4013 | 4/6/2017 | 8014840990 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25242 | 1750 |
| 4014 | 4/6/2017 | 8014841250 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 6347 | 440 |
| | | | | | | FROZEN PORK HAM HOCKS | 19614 | 840 |
| | | | | | | Total | 25961 | 1280 |
| 4038 | 4/19/2017 | 8014861690 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25242 | 1750 |
| 4039 | 4/19/2017 | 8014892220 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25242 | 1750 |
| 4045, 5017 | 2/23/2017 | 8014636190 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25242 | 1750 |
| 4046, 5019 | 2/23/2017 | 8014636210 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK UNSCALDED TONGUES | 19029 | 1824 |
| | | | | | | FROZEN PORK FRONT FEET | 3534 | 245 |
| | | | | | | Total | 22563 | 2069 |
| 4048 | 2/18/2016 | 8012616362 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4049 | 2/18/2016 | 8012636741 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4050 | 2/18/2016 | 8012636742 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 22848 | 1584 |
| 4051 | 2/18/2016 | 8012616360 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4052 | 2/18/2016 | 8012616361 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4064 | 4/12/2017 | 8014841250 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25242 | 1750 |
| 4065 | 4/12/2017 | 8014861680 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25174 | 1500 |
| 4086 | 2/15/2017 | 8014591350 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HOCKS | 22848 | 1584 |
| 4087 | 2/15/2017 | 8014591360 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HOCKS | 12693 | 880 |
| | | | | | | FROZEN PORK FRONT FEET | 10155 | 704 |
| | | | | | | Total | 22848 | 1584 |
| 4088 | 2/15/2017 | 8014591370 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25242 | 1750 |
| 4090 | 4/27/2017 | 8014895070 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25174 | 1500 |
| 4091 | 4/27/2017 | 8014915340 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25242 | 1750 |
| 4111 | 2/23/2016 | 8012629060 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4112 | 2/23/2016 | 8012629061 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 5648 | 271 |
| | | | | | | FROZEN PORK FRONT FEET | 15492 | 1074 |
| | | | | | | Total | 21140 | 1345 |
| 4113 | 2/23/2016 | 8012629062 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4114 | 2/23/2016 | 8012629063 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4115 | 2/23/2016 | 8012629064 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4116 | 2/23/2016 | 8012629064 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 20944 | 1005 |
| 4117 | 2/23/2016 | 8012616361 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4118 | 2/23/2016 | 8012616362 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4120 | 2/9/2016 | 8012623641 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4121 | 2/9/2016 | 8012623642 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4122 | 2/9/2016 | 8012623643 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4123 | 2/9/2016 | 8012623644 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4124 | 2/9/2016 | 8012623645 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4125 | 2/9/2016 | 8012623646 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |

| Bates Range | Date (from document metadata) | Booking Number | Shipper | Consignee | Intermediate Consignee | Description | Gross Weight (kgs) | Number of Packages |
|---|---|---|---|---|---|---|---|---|
| 4126 | 2/9/2016 | 8012623647 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4127 | 2/9/2016 | 8012636740 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4128 | 2/9/2016 | 8012604030 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4129 | 2/9/2016 | 8012604031 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4130 | 2/9/2016 | 8012604046 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 12819 | 1200 |
| | | | | | | FROZEN PORK FRONT FEET | 8092 | 561 |
| 4131 | 2/9/2016 | 8012623640 | Lawson Foods LLC | Shenzhen | Hebe | Total | 20911 | 1761 |
| | | | | | | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4140, 4233 | 2/3/2016 | 8012604041 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 22848 | 1584 |
| 4149 | 4/20/2016 | 8012762930 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4150 | 4/20/2016 | 8012762931 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4151 | 4/20/2016 | 8012762932 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4152 | 4/20/2016 | 8012762933 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4153 | 4/20/2016 | 8012762934 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4154 | 4/20/2016 | 8012762935 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4155 | 4/20/2016 | 8012757610 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4156 | 4/20/2016 | 8012757611 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4157 | 4/20/2016 | 8012757613 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4158 | 4/20/2016 | 8012757629 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4160 | 2/29/2016 | 8012643391 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 22848 | 1584 |
| 4161 | 2/29/2016 | 8012643392 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 22848 | 1584 |
| 4162 | 2/29/2016 | 8012643390 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 16097 | 1116 |
| | | | | | | FROZEN PORK HIND FEET | 6751 | 468 |
| 4164, 5064 | 5/3/2016 | 8012790334 | Lawson Foods LLC | Shenzhen | Hebe | Total | 22848 | 1584 |
| | | | | | | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4165, 5065 | 5/3/2016 | 8012790337 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 5398 | 259 |
| | | | | | | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 11504 | 552 |
| | | | | | | FROZEN PORK FRONT FEET | 9347 | 875 |
| 4167 | 4/14/2016 | 8012757620 | Lawson Foods LLC | Shenzhen | Hebe | Total | 26249 | 1686 |
| 4168 | 4/14/2016 | 8012757621 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4169 | 4/14/2016 | 8012757622 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4170 | 4/14/2016 | 8012757623 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4171 | 4/14/2016 | 8012757624 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4172 | 4/14/2016 | 8012757625 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4173 | 4/14/2016 | 8012757626 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4174 | 4/14/2016 | 8012757628 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4175 | 4/14/0216 | 8012745296 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4176 | 4/14/2016 | 8012745297 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4177 | 4/14/2016 | 8012745298 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4178 | 4/14/2016 | 8012745299 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4179 | 4/14/2016 | 8012757612 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4188 | 4/7/2016 | 8012745290 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4189 | 4/7/2016 | 8012745291 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |

Lawson Dock Receipts

| Bates Range | Date (from document metadata) | Booking Number | Shipper | Consignee | Intermediate Consignee | Description | Gross Weight (kgs) | Number of Packages |
|---|---|---|---|---|---|---|---|---|
| 4190 | 4/7/2016 | 8012745292 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4191 | 4/7/2016 | 8012745293 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4192 | 4/7/2016 | 8012745294 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4193 | 4/7/2016 | 8012679438 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4194 | 4/7/2016 | 8012679439 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4196 | 4/28/2016 | 8012790330 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4197 | 4/28/2016 | 8012790331 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4198 | 4/28/2016 | 8012790332 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4199 | 4/28/2016 | 8012790333 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4200 | 4/28/2016 | 8012790335 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4201 | 4/28/2016 | 8012790336 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4202 | 4/28/2016 | 8012786790 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 19030 | 1320 |
|  |  |  |  |  |  | FROZEN PORK FRONT FEET | 7477 | 700 |
|  |  |  |  |  |  | Total | 26507 | 2020 |
| 4203 | 4/28/2016 | 8012786791 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4204 | 4/28/2016 | 8012786792 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4208 | 3/9/2016 | 8012662480 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4209 | 3/9/2016 | 8012662481 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4210 | 3/9/2016 | 8012662482 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 19228 | 1800 |
|  |  |  |  |  |  | FROZEN PORK HIND FEET | 6409 | 600 |
|  |  |  |  |  |  | Total | 25637 | 2400 |
| 4211 | 3/9/2016 | 8012662483 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 9347 | 648 |
|  |  |  |  |  |  | FROZEN PORK HIND FEET | 14966 | 1401 |
|  |  |  |  |  |  | Total | 24313 | 2409 |
| 4212 | 3/9/2016 | 8012662484 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4213 | 3/9/2016 | 8012662485 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4214 | 3/9/2016 | 8012662486 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4215 | 3/9/2016 | 8012643393 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 19228 | 1800 |
|  |  |  |  |  |  | FROZEN PORK FRONT FEET | 6409 | 600 |
|  |  |  |  |  |  | Total | 25637 | 2400 |
| 4220 | 1/19/2016 | 8012452461 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 4221 | 1/19/2016 | 8012452462 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 4222 | 1/19/2016 | 8012452463 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 4223 | 1/19/2016 | 8012452464 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 4224 | 1/19/2016 | 8012452465 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4225 | 1/19/2016 | 8012408119 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 4226 | 1/19/2016 | 8012452460 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 4234 | 2/3/2016 | 8012604042 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4235 | 2/3/2016 | 8012604043 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 22848 | 1584 |
| 4236 | 2/3/2016 | 8012604044 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4237 | 2/3/2016 | 8012604045 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4238 | 2/3/2016 | 8012604046 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4239 | 2/3/2016 | 8012604047 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4240 | 2/3/2016 | 8012604048 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |

Lawson Dock Receipts

| Bates Range | Date (from document metadata) | Booking Number | Shipper | Consignee | Intermediate Consignee | Description | Gross Weight (kgs) | Number of Packages |
|---|---|---|---|---|---|---|---|---|
| 4241 | 2/3/2016 | 8012604049 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4242 | 2/3/2016 | 8012604030 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4243 | 2/3/2016 | 8012604031 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4244 | 2/3/2016 | 8012604040 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 22848 | 1584 |
| 4266 | 3/17/2016 | 8012674740 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4267 | 3/17/2016 | 8012674741 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4268 | 3/17/2016 | 8012674742 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4269 | 3/17/2016 | 8012674744 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4270 | 3/17/2016 | 8012674746 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4271 | 3/17/2016 | 8012674747 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4272 | 3/17/2016 | 8012674693 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4273 | 3/17/2016 | 8012674694 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4274 | 3/17/2016 | 8012674695 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4275 | 3/17/2016 | 8012674697 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4277 | 3/18/2016 | 8012674743 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 19313 | 1808 |
| | | | | | | FROZEN PORK HIND FEET | 6324 | 592 |
| | | | | | | Total | 25637 | 2400 |
| 4278 | 3/18/2016 | 8012674745 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 19289 | 1338 |
| | | | | | | FROZEN PORK HIND FEET | 6399 | 599 |
| | | | | | | Total | 25688 | 1937 |
| 4279 | 3/18/2016 | 8012674692 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4280 | 3/18/2016 | 8012674698 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4281 | 3/18/2016 | 8012674748 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4282 | 3/18/2016 | 8012674749 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 11894 | 825 |
| | | | | | | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 14359 | 689 |
| | | | | | | Total | 26253 | 1514 |
| 4283 | 3/18/2016 | 8012674690 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4284 | 3/18/2016 | 8012674691 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4285 | 3/18/2016 | 8012674696 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4286 | 3/18/2016 | 8012674699 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4288 | 3/21/2016 | 8012679420 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4289 | 3/21/2016 | 8012679421 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4290 | 3/21/2016 | 8012679422 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4291 | 3/21/2016 | 8012679423 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4292 | 3/21/2016 | 8012679424 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4293 | 3/21/2016 | 8012679430 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4294 | 3/21/2016 | 8012679431 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4296 | 3/21/2016 | 8012679432 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4297 | 3/21/2016 | 8012679433 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4298 | 3/21/2016 | 8012679434 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4299 | 3/21/2016 | 8012679436 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4300 | 3/21/2016 | 8012679435 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4302 | 3/22/2016 | 8012679437 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4742 | 1/26/2016 | 8012495961 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |

Lawson Dock Receipts

| Bates Range | Date (from document metadata) | Booking Number | Shipper | Consignee | Intermediate Consignee | Description | Gross Weight (kgs) | Number of Packages |
|---|---|---|---|---|---|---|---|---|
| 4743 | 1/26/2016 | 8012495962 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 4744 | 1/26/2016 | 8012495963 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 4745 | 1/26/2016 | 8012495964 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 4746 | 1/26/2016 | 8012495965 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4747 | 1/26/2016 | 8012495966 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4748 | 1/26/2016 | 8012495980 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4749 | 1/26/2016 | 8012495960 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 4754 | 1/13/2016 | 8012408111 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4755 | 1/13/2016 | 8012408112 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 4756 | 1/13/2016 | 8012408113 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4757 | 1/13/2016 | 8012408114 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4758 | 1/13/2016 | 8012408115 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 4759 | 1/13/2016 | 8012408116 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4760 | 1/13/2016 | 8012408117 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4761 | 1/13/2016 | 8012408110 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 4968 | 1/18/2016 | 8012408119 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 4970 | 2/25/2016 | 8012616361 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 5648 | 271 |
| | | | | | | FROZEN PORK FRONT FEET | 15492 | 1074 |
| | | | | | | Total | 21140 | 1345 |
| 4971 | 2/25/2016 | 8012629061 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 26050 | 1250 |
| 4978 | 2/25/2016 | 8012648750 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 21382 | 1026 |
| 5018 | 2/23/2017 | 8014636210 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 19689 | 1365 |
| | | | | | | FROZEN PORK FRONT FEET | 5553 | 385 |
| | | | | | | Total | 25242 | 1750 |
| 5032 | 2/23/2016 | 8012648750 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 20944 | 1005 |
| 5061 | 4/20/2016 | 8012762936 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5062 | 4/20/2016 | 8012762937 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5067 | 4/15/2016 | 8012757627 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 5068 | 4/15/2016 | 8012757629 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 5070, 5075 | 4/8/2016 | 8012745295 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 5093 | 3/10/2016 | 8012662487 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5094 | 3/10/2016 | 8012662488 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5095 | 3/10/2016 | 8012662489 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5121 | 1/21/2016 | 8012452450 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5122 | 1/21/2016 | 8012452467 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5123 | 1/21/2016 | 8012452468 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 5124 | 1/21/2016 | 8012452469 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5125 | 1/21/2016 | 8012452466 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 5267 | 1/28/2016 | 8012495963 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 5268 | 1/28/2016 | 8012495964 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 5269 | 1/28/2016 | 8012495965 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5270 | 1/28/2016 | 8012495966 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5271, 5283 | 1/28/2016 | 8012495967 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 5272, 5281 | 1/28/2016 | 8012495968 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |

Lawson Dock Receipts

| Bates Range | Date (from document metadata) | Booking Number | Shipper | Consignee | Intermediate Consignee | Description | Gross Weight (kgs) | Number of Packages |
|---|---|---|---|---|---|---|---|---|
| 5273, 5282 | 1/28/2016 | 8012495969 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 5274 | 1/28/2016 | 8012495980 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5275, 5284 | 1/28/2016 | 8012495950 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 5276 | 1/28/2016 | 8012495960 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 5277 | 1/28/2016 | 8012495961 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5278 | 1/28/2016 | 8012495962 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 5286 | 1/14/2016 | 8012495967 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |
| 5287 | 1/14/2016 | 8012408119 | Lawson Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC HOCKS LONG | 25850 | 1250 |

Lawson Bill of Lading Instructions

| Bates Range | Date | Booking Number | Shipper | Consignee | Intermediate Consignee | Description | Gross Weight (kg) | Number of Packages |
|---|---|---|---|---|---|---|---|---|
| 204 | 4/12/2017 | 8014841250 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK FRONT FEET | 25242 | 1750 |
| 206 | 4/12/2017 | 8014861680 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK FRONT FEET | 25174 | 1500 |
| 222 | 5/4/2017 | 8014971740 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK FRONT FEET | 5352 | 501 |
| | | | | | | FROZEN PORK HIND FEET | 11302 | 1058 |
| | | | | | | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 3599 | 172 |
| | | | | | | Total: | 20253 | 1731 |
| 4306 | 2/11/2016 | 8012604030 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4308 | 2/11/2016 | 8012604031 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4310, 4620, 4622, 4626, 4628 | 2/11/2016 | 8012604046 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK FRONT FEET | 12819 | 1200 |
| | | | | | | FROZEN PORK FRONT FEET | 8092 | 561 |
| | | | | | | Total: | 20911 | 1761 |
| 4312 | 2/11/2016 | 8012623640 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4314 | 2/11/2016 | 8012623641 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4316 | 2/11/2016 | 8012623642 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4318 | 2/11/2016 | 8012623643 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4320 | 2/11/2016 | 8012623644 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4322 | 2/11/2016 | 8012623645 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4324 | 2/11/2016 | 8012623646 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4326 | 2/11/2016 | 8012623647 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4328 | 3/8/2016 | 8012629062 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4331 | 2/11/2016 | 8012636740 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4975 | 3/21/2016 | 8012629062 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 5661 | 3/30/2016 | 8012679436 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 5695 | 2/23/2017 | 80143636190 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK FRONT FEET | 25242 | 1750 |
| 5696 | 2/23/2017 | 8014636200 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK HIND FEET | 19689 | 1365 |
| | | | | | | FROZEN PORK FRONT FEET | 5553 | 385 |
| | | | | | | Total: | 25242 | 1750 |
| 5697 | 2/23/2017 | 8014636210 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK UNSCALDED TONGUES | 19029 | 1824 |
| | | | | | | FROZEN PORK FRONT FEET | 3534 | 245 |
| | | | | | | Total: | 22563 | 2069 |
| 5699 | 4/6/2017 | 8014840990 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK FRONT FEET | 25242 | 1750 |
| 5700 | 4/6/2017 | 8014841250 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK  FRONT FEET | 6347 | 440 |
| | | | | | | FROZEN PORK HAM HOCKS | 19614 | 840 |
| | | | | | | Total: | 25961 | 1280 |
| 5716 | 4/20/2017 | 8014892220 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK FRONT FEET | 25242 | 1750 |
| 5717 | 4/20/2017 | 8014861690 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK HIND FEET | 25242 | 1750 |
| 5729 | 4/27/2017 | 8014895070 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK NECKBONES | 25174 | 1500 |
| 5730 | 4/27/2017 | 8014915340 | Lawson Foods LLC | Shenzhen Liaoji Trade Co. Ltd. | Hebe | FROZEN PORK HIND FEET | 25242 | 1750 |

Lawson LK Invoices

| Bates Range | Date | Inv # | CONT # |
|---|---|---|---|
| 228 | Statement Date: 10/1/2015 | | |
| | 7/31/2015 | 19242 | GESU9547225 |
| | 8/6/2015 | 19309 | SZLU9040141 |
| | 8/13/2015 | 19365 | SZLU9141471 |
| | 8/27/2015 | 19499 | TTNU8074559 |
| | 9/3/2015 | 19643 | CXRU1544880 |
| | 9/9/2015 | 19644 | TRIU8923898 |
| | 9/16/2015 | 19720 | TEMU9328681 |
| | 9/25/2015 | 19710 | MSCU3588595 |
| 2470 | 6/23/2016 | 21851 | SZLU9017542-40RQ |
| | | | TRIU8877508-40RQ |
| | | | SZLU9050577-40RQ |
| 2471-2472 | 6/21/2016 | 21850 | CBHU2976610-40HR |
| | | | TTNU8331575-40HR |
| | | | SZLU9682922-40HR |
| 2474-2476 | 6/28/2016 | 21896 | CBHU2805834-40RQ |
| | | | TEMU9323078-40RQ |
| | | | CCLU8613504-40RQ |
| | | | BMOU9500020-40RQ |
| | | | TEMU9306851-40RQ |
| | | | CCLU8616566-40RQ |
| 2478-2481 | 7/1/2016 | 21942 | TGHU9995428-40RQ |
| | | | TRIU8794661-40RQ |
| | | | GESU9550471-40RQ |
| | | | TTNU8074414-40RQ |
| | | | SZLU9689085-40RQ |
| | | | CCLU8617650-40RQ |
| | | | BMOU9500420-40RQ |
| | | | BMOU9755930-40RQ |
| 2483-2484 | 7/15/2016 | 22069 | CXRU1343289-40HQ |
| | | | TRIU8793557-40HQ |
| | | | CBHU2991805-40HQ |
| | | | DFOU6135722-40RQ |
| | | | CBHU2816130-40RQ |
| 2485-2487 | 7/8/2016 | 22050 | SZLU9660651-40RQ |
| | | | SZLU9679981-40RQ |
| | | | TEMU9411760-40RQ |
| | | | DFOU6116846-40RQ |
| | | | SZLU9688480-40RQ |
| | | | GESU9549249-40RQ |
| | | | CXRU1487711-40RQ |
| 2489-2490 | 7/26/2016 | 22126 | CBHU2824367-40RQ |
| | | | CXRU1494217-40RQ |
| | | | TRIU8075354-40RQ |
| 2492-2493 | 7/30/2016 | 22179 | CBHU2830694-40RQ |
| | | | CBHU2828193-40RQ |

Lawson LK Invoices

| Bates Range | Date | Inv # | CONT # |
|---|---|---|---|
| | | | TEMU9292064-40RQ |
| 2495 | 8/10/2016 | 22220 | TRIU8075518-40RQ |
| 2496-2497 | 8/8/2016 | 22219 | CXRU1353760-40RQ |
| | | | CBHU2823400-40RQ |
| | | | SZLU9668328-40RQ |
| 2499 | 11/15/2016 | 22948 | TGHU9995834-40RQ |
| | | | CBHU2833733-40RQ |
| 2500-2501 | 11/14/2016 | 22949 | CAIU3077760-20ST |
| 2503-2504 | 11/18/2016 | 23005 | CBHU2824156-40RQ |
| | | | CXRU1498932-40RQ |
| | | | CXRU1544513-40RQ |
| | | | DFOU6124501-40RQ |
| | | | CXRU1594556 |
| 2506-2507 | 12/2/2016 | 23066 | MEDU2098476-20ST |
| 2508-2510 | 11/21/2016 | 23065 | CCLU8588063-40RQ |
| | | | DFOU6157634-40RQ |
| | | | TEMU9146820-40RQ |
| | | | DFOU6136610-40RQ |
| | | | CCLU8578039-40RQ |
| | | | CXRU1507422-40RQ |
| 2512-2515 | 12/12/2016 | 23195 | TEMU9328017-40RQ |
| | | | TEMU9309613-40RQ |
| | | | BMOU9787394-40RQ |
| | | | CBHU2820741-40RQ |
| | | | SZLU9692746-40RQ |
| | | | CBHU2836901-40RQ |
| | | | SZLU9219522-40RQ |
| | | | GESU9549700-40RQ |
| 2517 | 12/19/2016 | 23203 | CXRU1355844-40RQ |
| | | | TEMU9290879-40RQ |
| 2537 | Statement Date: 8/30/2016 | | |
| | 6/21/2016 | 21850 | CBHU2976610-40HR |
| | | | TTNU8331575-40HR |
| | | | SZLU9682922-40HR |
| | 6/23/2016 | 21851 | SZLU9017542-40RQ |
| | | | TRIU8877508-40RQ |
| | | | SZLU9050577-40RQ |
| | 6/28/2016 | 21896 | CBHU2805834-40RQ |
| | | | TEMU9323078-40RQ |
| | | | CCLU8613504-40RQ |
| | | | BMOU9500020-40RQ |
| | | | TEMU9306851-40RQ |
| | | | CCLU8616566-40RQ |
| | 7/1/2016 | 21942 | TGHU9995428-40RQ |
| | | | TRIU8794661-40RQ |
| | | | GESU9550471-40RQ |

# Lawson LK Invoices

| Bates Range | Date | Inv # | CONT # |
|---|---|---|---|
| | | | TTNU8074414-40RQ |
| | | | SZLU9689085-40RQ |
| | | | CCLU8617650-40RQ |
| | | | BMOU9500420-40RQ |
| | | | BMOU9755930-40RQ |
| | 7/8/2016 | 22050 | SZLU9660651-40RQ |
| | | | SZLU9679981-40RQ |
| | | | TEMU9411760-40RQ |
| | | | DFOU6116846-40RQ |
| | | | SZLU9688480-40RQ |
| | | | GESU9549249-40RQ |
| | | | CXRU1487711-40RQ |
| | 7/15/2016 | 22069 | CXRU1343289-40HQ |
| | | | TRIU8793557-40HQ |
| | | | CBHU2991805-40HQ |
| | | | DFOU6135722-40RQ |
| | | | CBHU2816130-40RQ |
| | 7/26/2016 | 22126 | TRIU8075354-40RQ |
| | | | CXRU1494217-40RQ |
| | | | CBHU2824367-40RQ |
| | 7/30/2016 | 22179 | TEMU9292064-40RQ |
| | | | CBHU2828193-40RQ |
| | | | CBHU2830694-40RQ |
| | 8/8/2016 | 22219 | SZLU9668328-40RQ |
| | | | CBHU2823400-40RQ |
| | | | CXRU1353760-40RQ |
| | 8/10/2016 | 22220 | TRIU8075518-40RQ |
| 3976 | Statement Date: 8/9/2016 | | |
| | 6/21/2016 | 21850 | CBHU2976610-40HR |
| | | | TTNU8331575-40HR |
| | | | SZLU9682922-40HR |
| | 6/23/2016 | 21851 | SZLU9017542-40RQ |
| | | | TRIU8877508-40RQ |
| | | | SZLU9050577-40RQ |
| | 6/28/2016 | 21896 | CBHU2805834-40RQ |
| | | | TEMU9323078-40RQ |
| | | | CCLU8613504-40RQ |
| | | | BMOU9500020-40RQ |
| | | | TEMU9306851-40RQ |
| | | | CCLU8616566-40RQ |
| | 7/1/2016 | 21942 | TGHU9995428-40RQ |
| | | | TRIU8794661-40RQ |
| | | | GESU9550471-40RQ |
| | | | TTNU8074414-40RQ |
| | | | SZLU9689085-40RQ |
| | | | CCLU8617650-40RQ |

Lawson LK Invoices

| Bates Range | Date | Inv # | CONT # |
|---|---|---|---|
| | | | BMOU9500420-40RQ |
| | | | BMOU9755930-40RQ |
| | 7/8/2016 | 22050 | SZLU9660651-40RQ |
| | | | SZLU9679981-40RQ |
| | | | TEMU9411760-40RQ |
| | | | DFOU6116846-40RQ |
| | | | SZLU9688480-40RQ |
| | | | GESU9549249-40RQ |
| | | | CXRU1487711-40RQ |
| | 7/15/2016 | 22069 | CXRU1343289-40HQ |
| | | | TRIU8793557-40HQ |
| | | | CBHU2991805-40HQ |
| | | | DFOU6135722-40RQ |
| | | | CBHU2816130-40RQ |
| | 7/26/2016 | 22126 | TRIU8075354-40RQ |
| | | | CXRU1494217-40RQ |
| | | | CBHU2824367-40RQ |
| | 7/30/2016 | 22179 | TEMU9292064-40RQ |
| | | | CBHU2828193-40RQ |
| | | | CBHU2830694-40RQ |
| 7466 | 4/3/2017 | 23973 | DFOU6117230-40HR |
| 7468 | 8/29/2016 | 22396 | TEMU9113003-40RQ |
| | | | TRIU8791240-40RQ |
| 7478 | 1/3/2017 | 23329 | CCLU8572940-40RQ |
| 7480-7481 | 1/13/2017 | 23465 | CCLU8572940-40HR |
| 7483-7484 | 2/10/2017 | 23670 | TCLU1061380-40HR |
| | | | SZLU9672610-40HR |
| | | | TEMU9328151 |
| 7486-7487 | 2/17/2017 | 23722 | CBHU2818317-40HR |
| | | | CCLU8572642-40HR |
| | | | CXRU1499081-40HR |
| 7489-7493 | 4/5/2017 | 24005 | BMOU9508416-40HR |
| | | | SEGU9451719-40HR |
| 7495-7499 | 4/18/2017 | 24043 | TTNU8575118-40HR |
| | | | TEMU9353489-40HR |
| 7501 | 4/25/2017 | 24081 | TEMU9473669-40HR |
| | | | TEMU9562046-40HR |
| 7503-7505 | 5/2/2017 | 24145 | DFOU6159236-40HR |
| 7616-7617 | 11/13/2017 | 23465 | CCLU8572940-40HR |
| 7674 | Statement Date: 7/27/2016 | | |
| | 6/21/2016 | 21850 | CBHU2976610-40HR |
| | | | TTNU8331575-40HR |
| | | | SZLU9682922-40HR |
| | 6/23/2016 | 21851 | SZLU9017542-40RQ |
| | | | TRIU8877508-40RQ |
| | | | SZLU9050577-40RQ |

Lawson LK Invoices

| Bates Range | Date | Inv # | CONT # |
|---|---|---|---|
| | 6/28/2016 | 21896 | CBHU2805834-40RQ |
| | | | TEMU9323078-40RQ |
| | | | CCLU8613504-40RQ |
| | | | BMOU9500020-40RQ |
| | | | TEMU9306851-40RQ |
| | | | CCLU8616566-40RQ |
| | 7/1/2016 | 21942 | TGHU9995428-40RQ |
| | | | TRIU8794661-40RQ |
| | | | GESU9550471-40RQ |
| | | | TTNU8074414-40RQ |
| | | | SZLU9689085-40RQ |
| | | | CCLU8617650-40RQ |
| | | | BMOU9500420-40RQ |
| | | | BMOU9755930-40RQ |
| | 7/8/2016 | 22050 | SZLU9660651-40RQ |
| | | | SZLU9679981-40RQ |
| | | | TEMU9411760-40RQ |
| | | | DFOU6116846-40RQ |
| | | | SZLU9688480-40RQ |
| | | | GESU9549249-40RQ |
| | | | CXRU1487711-40RQ |
| | 7/15/2016 | 22069 | CXRU1343289-40HQ |
| | | | TRIU8793557-40HQ |
| | | | CBHU2991805-40HQ |
| | | | DFOU6135722-40RQ |
| | | | CBHU2816130-40RQ |
| 7845 | Statement Date: 6/14/2017 | | |
| | 4/3/2017 | 23973 | DFOU6117230-40HR |
| | 4/5/2017 | 24005 | BMOU9508416-40HR |
| | 4/18/2017 | 24043 | TTNU8575118-40HR |
| | | | TEMU9353489-40HR |
| | 4/25/2017 | 24081 | TEMU9473669-40HR |
| | | | TEMU9562046-40HR |
| | 5/2/2017 | 24145 | DFOU6159236-40HR |

Lawson Shenzhen Invoices

| Bates Range | Date | Certificate Number | Booking Number | Plant Number | Product | Weight (kgs) | Cartons |
|---|---|---|---|---|---|---|---|
| 2040, 4816, 7247, 7251 | 2/20/2017 | MPK-553800 | 8014591350 | 13597 | FROZEN PORK HOCKS | 21542.4 | 1584 |
| 2041, 4817, 7231, 7235 | 2/20/2017 | MPK-553801 | 8014591360 | 31965 | FROZEN PORK FRONT FEET | 9574.4 | 704 |
| | | | | 13597 | FROZEN PORK HOCKS | 11968 | 880 |
| | | | | | Total | 21542.4 | 1584 |
| 2042, 2077, 2081, 4818, 7267, 7263 | 2/20/2017 | MPK-553802 | 8014591370 | 791 | PORK FRONT FEET | 23800 | 1750 |
| 2044, 4007, 4349 | 2/27/2017 | MPK-553803 | 8014636190 | 791 | PORK FRONT FEET | 23800 | 1750 |
| 2045, 4008, 4350 | 2/27/2017 | MPK-553804 | 8014636210 | 791 | PORK UNSCALDED TONGUES | 18240 | 1824 |
| | | | | 791 | PORK FRONT FEET | 3332 | 245 |
| | | | | | Total | 21572 | 2069 |
| 2046, 4009, 4351 | 2/27/2017 | MPK-553805 | 8014636200 | 791 | PORK HIND FEET | 18564 | 1365 |
| | | | | 791 | PORK FRONT FEET | 52326 | 385 |
| | | | | | Total | 23800 | 1750 |
| 2124, 4828 | 5/8/2017 | MPK-553813 | 8014971740 | 717 | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 3440 | 172 |
| | | | | 717 | FROZEN PORK HIND FEET | 10580 | 1058 |
| | | | | 717 | FROZEN PORK FRONT FEET | 5010 | 501 |
| | | | | | Total | 19030 | 1731 |
| 4599, 6355, 6359 | 4/18/2016 | MPK-554807 | 8012757612 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4600, 6339, 6343 | 4/18/2016 | MPK-554806 | 8012757628 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4601, 6323, 6327 | 4/18/2016 | MPK-554801 | 8012757627 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4602, 6307, 6311 | 4/18/2016 | MPK-554800 | 8012757626 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4603, 6291, 6295 | 4/18/2016 | MPK-554799 | 8012757625 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4604, 6275, 6279 | 4/18/2016 | MPK-554798 | 8012757624 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 |
| 4605, 6259, 6263 | 4/18/2016 | MPK-554797 | 8012757623 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4606, 6243, 6247 | 4/18/2016 | MPK-554796 | 8012757622 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4607, 6227, 6231 | 4/18/2016 | MPK-554795 | 8012757620 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4608, 6211, 6215 | 4/18/2016 | MPK-554794 | 8012745299 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 |
| 4609, 6195, 6199 | 4/18/2016 | MPK-554793 | 8012745298 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 |
| 4610, 6179, 6183 | 4/18/2016 | MPK-554792 | 8012745297 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 |
| 4611, 6163, 6167 | 4/18/2016 | MPK-554791 | 8012757621 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4612, 6147, 6151 | 4/18/2016 | MPK-554790 | 8012745296 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4630 | 1/28/2016 | MPK-554690 | 8012452469 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4631 | 1/28/2016 | MPK-554689 | 8012452450 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4632 | 1/21/2016 | MPK-554688 | 8012452467 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4633 | 1/21/2016 | MPK-554687 | 8012452468 | 717 | 32047 PORK FRONT FEET | 12000 | 1200 |
| | | | | 717CR | 32047 PORK FRONT FEET | 12000 | 1200 |
| 4634 | | | | | Total | 24000 | 2400 |
| 4634 | 1/21/2016 | MPK-554686 | 8012452466 | 717 | 32047 PORK FRONT FEET | 24000 | 2400 |
| 4635 | 1/21/2016 | MPK-554685 | 8012452465 | 717CR | 32047 PORK FRONT FEET | 24000 | 2400 |
| 4636 | 1/18/2016 | MPK-554684 | 8012452463 | 717CR | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4637 | 1/18/2016 | MPK-554683 | 8012452462 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |

Lawson Shenzhen Invoices

| Bates Range | Date | Certificate Number | Booking Number | Plant Number | Product | Weight (kgs) | Cartons |
|---|---|---|---|---|---|---|---|
| 4638 | 1/18/2016 | MPK-554682 | 8012452461 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4639 | 1/18/2016 | MPK-554681 | 8012452464 | 717CR | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4640 | 1/18/2016 | MPK-554680 | 8012452460 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4641 | 1/15/2016 | MPK-554679 | 8012408119 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4649 | 2/9/2016 | MPK-554723 | 8012636740 | 717CR | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4650 | 2/9/2016 | MPK-554722 | 8012623640 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4651 | 2/9/2016 | MPK-554721 | 8012623647 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4652 | 2/9/2016 | MPK-554720 | 8012623644 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4653 | 2/9/2016 | MPK-554719 | 8012623645 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4654 | 2/9/2016 | MPK-554718 | 8012623643 | 717 | 32047 PORK FRONT FEET | 24000 | 2400 |
| 4655 | 2/9/2016 | MPK-554717 | 8012623641 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4656 | 2/9/2016 | MPK-554716 | 8012623642 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4657 | 2/9/2016 | MPK-554715 | 8012604046 | 717CR | PORK FRONT FEET | 12000 | 1200 |
| | | | | 31965 | PORK FRONT FEET | 7629.6 | 561 |
| | | | | | Total | 19629.6 | 1761 |
| 4658 | 2/9/2016 | MPK-554706 | 8012623646 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4659 | 2/9/2016 | MPK-554705 | 8012604030 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4660 | 2/9/2016 | MPK-554704 | 8012604031 | 717CR | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4662 | 3/2/2016 | MPK-554735 | 8012643391 | 31965 | PORK FRONT FEET | 21542.4 | 1584 |
| 4663 | 3/2/2016 | MPK-554736 | 8012643392 | 31965 | PORK HIND FEET | 21542.4 | 1584 |
| 4664 | 3/2/2016 | MPK-554737 | 8012643390 | 31965 | PORK FRONT FEET | 15177.6 | 1116 |
| | | | | 31965 | PORK HIND FEET | 6364.8 | 468 |
| | | | | | Total | 21542.4 | 1584 |
| 4676, 6616, 6620 | 5/3/2016 | MPK-554825 | 8012786790 | 717 | FROZEN PORK NECKBONES | 17952 | 1320 |
| | | | | 717 | FROZEN PORK FRONT FEET | 7000 | 700 |
| | | | | | Total | 24952 | 2020 |
| 4677, 6632, 6636 | 5/3/2016 | MPK-554824 | 8012790330 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4678, 6648, 6652 | 5/3/2016 | MPK-554823 | 8012790336 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4679, 6664, 6668 | 5/3/2016 | MPK-554822 | 8012790335 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4680, 6680, 6684 | 5/3/2016 | MPK-554820 | 8012790333 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 |
| 4681, 6696, 6700 | 5/3/2016 | MPK-554819 | 8012790331 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4682, 6712, 6716 | 5/3/2016 | MPK-554818 | 8012790332 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4683, 6728, 6732 | 5/3/2016 | MPK-554817 | 8012786791 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4684, 6744, 6748 | 5/3/2016 | MPK-554816 | 8012786792 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4751, 6574, 6583, 6587 | 5/9/2016 | MPK-553726 | 8012790337 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 5180 | 259 |
| | | | | 717 | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 11040 | 552 |
| | | | | 717 | FROZEN PORK FRONT FEET | 8750 | 875 |
| | | | | | Total | 24970 | 1686 |
| 4752, 6575, 6599, 6603 | 5/9/2016 | MPK-553727 | 8012790334 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4820, 7274 | 4/10/2017 | MPK-553806 | 8014840990 | 791 | PORK FRONT FEET | 23800 | 1750 |

Lawson Shenzhen Invoices

| Bates Range | Date | Certificate Number | Booking Number | Plant Number | Product | Weight (kgs) | Cartons |
|---|---|---|---|---|---|---|---|
| 4821, 7275, 7287, 7291 | 4/17/2017 | MPK-553807 | 8014841250 | 791 | PORK FRONT FEET | 23800 | 1750 |
| 4822, 7276, 7303, 7307 | 4/17/2017 | MPK-553808 | 8014861680 | 2441 | PORK NECKBONES | 23805 | 1500 |
| 4823, 7277, 7319, 7323 | 4/24/2017 | MPK-553809 | 8014861690 | 791 | PORK HIND FEET | 23800 | 1750 |
| 4824, 7278 | 4/24/2017 | MPK-553810 | 8014892220 | 791 | PORK FRONT FEET | 23800 | 1750 |
| 4825, 7279, 7335, 7339 | 5/1/2017 | MPK-553811 | 8014915340 | 791 | PORK HIND FEET | 23800 | 1750 |
| 4826, 7280, 7351, 7355 | 5/1/2017 | MPK-553812 | 8014895070 | 2441 | PORK NECKBONES | 23805 | 1500 |
| 4833 | 2/24/2016 | MPK-554727 | 8012616362 | 717CR | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4834 | 2/24/2016 | MPK-554728 | 8012629062 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4835 | 2/24/2016 | MPK-554729 | 8012616361 | 31965 | PORK FRONT FEET | 14606 | 1074 |
|  |  |  |  | 717CR | 32044 PORK SHOULDER PICNIC HOCKS LONG | 5420 | 271 |
|  |  |  |  |  | Total | 20026.4 | 1345 |
| 4836 | 2/24/2016 | MPK-554730 | 8012629064 | 717CR | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4837 | 2/24/2016 | MPK-554731 | 8012629063 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4838 | 2/24/2016 | MPK-554732 | 8012629061 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4839 | 2/24/2016 | MPK-554733 | 8012629060 | 717CR | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4840 | 2/24/2016 | MPK-554734 | 8012648750 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 20520 | 1026 |
| 4842 | 1/15/2016 | MPK-554678 | 8012408119 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4843 | 1/15/2016 | MPK-554677 | 8012408117 | 717CR | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4844 | 1/12/2016 | MPK-554676 | 8012407116 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4845 | 1/12/2016 | MPK-554675 | 8012408114 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4846 | 1/12/2016 | MPK-554674 | 8012408113 | 717CR | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4847 | 1/12/2016 | MPK-554673 | 8012408115 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4848 | 1/12/2016 | MPK-554672 | 8012408111 | 717CR | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4849 | 1/12/2016 | MPK-554671 | 8012408112 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4850 | 1/12/2016 | MPK-554669 | 8012408110 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4852 | 2/1/2016 | MPK-554703 | 8012495950 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4853 | 2/1/2016 | MPK-554702 | 8012495969 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4854 | 2/1/2016 | MPK-554701 | 8012495968 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4855 | 1/28/2016 | MPK-554699 | 8012495967 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4856 | 1/28/2016 | MPK-554698 | 8012495963 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4857 | 1/28/2016 | MPK-554697 | 8012495962 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4858 | 1/28/2016 | MPK-554696 | 8012495964 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4859 | 1/28/2016 | MPK-554695 | 8012495980 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4860 | 1/28/2016 | MPK-554694 | 8012495965 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4861 | 1/28/2016 | MPK-554693 | 8012495960 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4862 | 1/28/2016 | MPK-554692 | 8012495966 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4863 | 1/28/2016 | MPK-554691 | 8012495961 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4865 | 2/17/2016 | MPK-554724 | 8012636741 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |

Lawson Shenzhen Invoices

| Bates Range | Date | Certificate Number | Booking Number | Plant Number | Product | Weight (kgs) | Cartons |
|---|---|---|---|---|---|---|---|
| 4866 | 2/17/2016 | MPK-554725 | 8012636742 | 31965 | PORK FRONT FEET | 21542.4 | 1584 |
| 4867 | 2/17/2016 | MPK-554726 | 8012616360 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4869 | 4/5/2016 | MPK-554789 | 8012745295 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4870 | 4/5/2016 | MPK-554788 | 8012745294 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4871 | 4/5/2016 | MPK-554787 | 8012745293 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4872 | 4/5/2016 | MPK-554786 | 8012745292 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4873 | 4/5/2016 | MPK-554785 | 8012745291 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4874 | 4/5/2016 | MPK-554784 | 8012745290 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 |
| 4875 | 4/5/2016 | MPK-554783 | 8012679439 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 |
| 4876 | 4/5/2016 | MPK-554782 | 8012679438 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 |
| 4895 | 1/8/2016 | MPK-554670 | 8012464170 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4896 | 1/8/2016 | MPK-554668 | 8012408102 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4897 | 1/8/2016 | MPK-554667 | 8012408101 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4898 | 1/8/2016 | MPK-554666 | 8012408100 | 717 | 32044 PORK SHOULDER PICNIC HOCKS LONG | 25000 | 1250 |
| 4900 | 3/21/2016 | MPK-554781 | 8012679437 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4901 | 3/21/2016 | MPK-554780 | 8012679435 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 |
| 4902 | 3/21/2016 | MPK-554779 | 8012679434 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 |
| 4903 | 3/21/2016 | MPK-554778 | 8012679436 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 |
| 4904 | 3/21/2016 | MPK-554777 | 8012679432 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4905 | 3/21/2016 | MPK-554776 | 8012679433 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4906 | 3/21/2016 | MPK-554775 | 8012679431 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4907 | 3/21/2016 | MPK-554774 | 8012679430 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4908 | 3/21/2016 | MPK-554773 | 8012679424 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4909 | 3/21/2016 | MPK-554772 | 8012679423 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4910 | 3/21/2016 | MPK-554771 | 8012679422 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4911 | 3/21/2016 | MPK-554770 | 8012679421 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4912 | 3/21/2016 | MPK-554769 | 8012679420 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4913 | 3/21/2016 | MPK-554768 | 8012674699 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4914 | 3/21/2016 | MPK-554767 | 8012674696 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4915 | 3/21/2016 | MPK-554766 | 8012674690 | 717 | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4916 | 3/21/2016 | MPK-554765 | 8012674691 | 717 | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4917 | 3/21/2016 | MPK-554764 | 8012674749 | 717 | FROZEN PORK NECKBONES | 11220 | 825 |
|  |  |  |  | 717 | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 13780 | 689 |
|  |  |  |  |  | Total | 25000 | 1514 |
| 4918 | 3/21/2016 | MPK-554763 | 8012674748 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4919 | 3/21/2016 | MPK-554762 | 8012674698 | 717 | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4920 | 3/21/2016 | MPK-554761 | 8012674744 | 717 | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 4921 | 3/21/2016 | MPK-554760 | 8012674692 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4922 | 3/21/2016 | MPK-554759 | 8012674747 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4923 | 3/21/2016 | MPK-554758 | 8012674693 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4924 | 3/21/2016 | MPK-554757 | 8012674794 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4925 | 3/21/2016 | MPK-554756 | 8012674745 | 717 | FROZEN PORK NECKBONES | 18196.8 | 1338 |
|  |  |  |  | 717 | FROZEN PORK HIND FEET | 5990 | 599 |

Lawson Shenzhen Invoices

| Bates Range | Date | Certificate Number | Booking Number | Plant Number | Product | Weight (kgs) | Cartons |
|---|---|---|---|---|---|---|---|
| | | | | | Total | 24186.8 | 1937 |
| 4926 | 3/21/2016 | MPK-554755 | 8012674743 | 717 | FROZEN PORK HIND FEET | 18080 | 1808 |
| | | | | 717CR | FROZEN PORK HIND FEET | 5920 | 592 |
| | | | | | Total | 24000 | 2400 |
| 4927 | 3/21/2016 | MPK-554754 | 8012674746 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4928 | 3/21/2016 | MPK-554753 | 8012674697 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4929 | 3/21/2016 | MPK-554752 | 8012674675 | 717 | FROZEN PORK NECKBONES | 23800 | 1750 |
| 4930 | 3/21/2016 | MPK-554751 | 8012674742 | 717CR | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4931 | 3/21/2016 | MPK-554750 | 8012674741 | 717CR | FROZEN PORK HIND FEET | 24000 | 2400 |
| 4932 | 3/21/2016 | MPK-554749 | 8012674740 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 5100 | 3/8/2016 | MPK-554738 | 8012662481 | 717 | PORK FRONT FEET | 24000 | 2400 |
| 5101 | 3/8/2016 | MPK-554739 | 8012662480 | 717 | PORK FRONT FEET | 24000 | 2400 |
| 5102 | 3/8/2016 | MPK-554740 | 8012643393 | 717 | PORK FRONT FEET | 6000 | 600 |
| | | | | 717CR | PORK FRONT FEET | 18000 | 1800 |
| | | | | | Total | 24000 | 2400 |
| 5103 | 3/8/2016 | MPK-554741 | 8012662482 | 717 | PORK FRONT FEET | 18000 | 1800 |
| | | | | 717CR | FROZEN PORK HIND FEET | 6000 | 600 |
| | | | | | Total | 24000 | 2400 |
| 5104 | 3/8/2016 | MPK-554742 | 8012662484 | 717CR | FROZEN PORK HIND FEET | 24000 | 2400 |
| 5105 | 3/8/2016 | MPK-554743 | 8012662483 | 31965 | PORK HIND FEET | 8812.8 | 648 |
| | | | | 717CR | FROZEN PORK HIND FEET | 14010 | 1401 |
| | | | | | Total | 22822.8 | 2049 |
| 5106 | 3/15/2016 | MPK-554744 | 8012662485 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 5107 | 3/15/2016 | MPK-554745 | 8012662486 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 5108 | 3/15/2016 | MPK-554746 | 8012662487 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 5109 | 3/15/2016 | MPK-554747 | 8012662488 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 5110 | 3/15/2016 | MPK-554748 | 8012662489 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 6371, 6375 | 4/25/2016 | MPK-554802 | 8012757629 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 6387, 6391 | 4/25/2016 | MPK-554803 | 8012762930 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 |
| 6403, 6407 | 4/25/2016 | MPK-554804 | 8012757611 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 |
| 6419, 6423, 6435, 6439 | 4/25/2016 | MPK-554805 | 8012757610 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 6451, 6455 | 4/25/2016 | MPK-554808 | 8012757613 | 717 | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 6467, 6471 | 4/25/2016 | MPK-554809 | 8012762931 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 6483, 6487 | 4/25/2016 | MPK-554810 | 8012762932 | 717 | FROZEN PORK FRONT FEET | 24000 | 2400 |
| 6499, 6503 | 4/25/2016 | MPK-554811 | 8012769233 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 6515, 6519 | 4/25/2016 | MPK-554812 | 8012762934 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 6531, 6535 | 4/25/2016 | MPK-554813 | 8012762935 | 717CR | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 25000 | 1250 |
| 6547, 6551 | 4/25/2016 | MPK-554814 | 8012762936 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |
| 6563, 6567 | 4/25/2016 | MPK-554815 | 8012762937 | 717 | FROZEN PORK HIND FEET | 24000 | 2400 |

Fortress Bills of Lading

| Bates Range | Date Laden on Board | Bill of Lading No. | Shipper | Consignee | Intermediate Consignee | Description | Gross Weight (kg) | No. of Containers |
|---|---|---|---|---|---|---|---|---|
| 334-335, 575-576, 1776-1777 | 12/7/2016 | COSU8013882560 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 16017 | 1005 |
| | | | | | | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 10316 | 494 |
| | | | | | | Total | 26333 | 1500 |
| 337-338, 578-579, 1793-1794 | 12/7/2016 | COSU8013882570 | Fotress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 8597 | 596 |
| | | | | | | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 6919 | 332 |
| | | | | | | FROZEN PORK FRONT FEET | 11013 | 1031 |
| | | | | | | Total | 26529 | 1959 |
| 340, 627, 1712 | 12/7/2016 | COSU8013901370 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26016 | 1305 |
| 342, 629, 1728 | 12/7/2016 | COSU8013901380 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26050 | 1300 |
| 344, 631, 1744 | 12/7/2016 | COSU8013921120 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26006 | 1185 |
| 346, 633, 1760 | 12/7/2016 | COSU8013921130 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 23451 | 1163 |
| 348, 350, 1810 | 12/22/2016 | COSU8014003200 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25940 | 1278 |
| 352, 354, 1826 | 12/22/2016 | COSU8014003210 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25963 | 1330 |
| 356, 358, 1862 | 12/22/2016 | COSU8014003220 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25841 | 1120 |
| 360, 362, 1842 | 12/22/2016 | COSU8014003230 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25547 | 1100 |
| 364, 366, 1878, 1894 | 12/22/2016 | COSU8014003240 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26509 | 1330 |
| 368, 370, 1910 | 12/22/2016 | COSU8014003250 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25849 | 1320 |
| 372, 374, 1926 | 12/22/2016 | COSU8014003260 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25306 | 1229 |
| 376, 378, 1942 | 12/22/2016 | COSU8014003270 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25960 | 1316 |
| 380, 382, 1961 | 12/28/2016 | COSU8014034500 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25449 | 1330 |
| 384, 386, 1977 | 12/28/2016 | COSU8014034510 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25840 | 1330 |
| 388, 390, 1997, 2024 | 1/11/2017 | COSU8014067140 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25939 | 1330 |
| 419, 421, 1258, 6821 | 7/20/2016 | COSU8012881230 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 423, 425, 6805 | 7/20/2016 | COSU8012881231 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 427, 429, 6853 | 7/20/2016 | COSU8012881232 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 431, 6869 | 7/20/2016 | COSU8012881233 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 433, 435, 6837 | 7/20/2016 | COSU8012881234 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 437, 439, 847 | 6/29/2016 | COSU8012898520 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 441, 443, 815 | 6/29/2016 | COSU8012898521 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 445, 447, 831 | 6/29/2016 | COSU8012898522 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 449, 451, 6933 | 7/27/2016 | COSU8013128630 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 453, 455, 6917 | 7/27/2016 | COSU8013128631 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 457, 459, 6949, 6965 | 7/27/2016 | COSU8013128632 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 461, 463, 1274, 6997 | 7/27/2016 | COSU8013128633 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN POKR HIND FEET | 25637 | 2400 |
| 465, 467, 6981 | 7/27/2016 | COSU8013128634 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |

Fortress Bills of Lading

| Bates Range | Date Laden on Board | Bill of Lading No. | Shipper | Consignee | Intermediate Consignee | Description | Gross Weight (kg) | No. of Containers |
|---|---|---|---|---|---|---|---|---|
| 469, 471, 473, 475, 7049 | 8/4/2016 | COSU8013128635 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 477, 479, 481, 483, 7033 | 8/4/2016 | COSU8013128636 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 485, 487, 489, 491, 7017 | 8/4/2016 | COSU8013128637 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 493, 879 | 6/29/2016 | COSU8013128710 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 495, 497, 895 | 6/29/2016 | COSU8013128711 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 499, 501, 863 | 6/29/2016 | COSU8013128712 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 503, 988 | 7/7/2016 | COSU8013132810 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 505, 1004 | 7/7/2016 | COSU8013132811 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 507, 1020 | 7/7/2016 | COSU8013132812 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 509, 1068, 1100 | 7/7/2016 | COSU8013132813 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 511, 1036 | 7/7/2016 | COSU8013132814 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 513, 1052 | 7/7/2016 | COSU8013132815 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 515, 517, 1116 | 7/13/2016 | COSU8013146300 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 519, 521, 1132 | 7/13/2016 | COSU8013146301 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 523, 525, 1084 | 7/13/2016 | COSU8013146302 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 527, 529, 1148 | 7/13/2016 | COSU8013146303 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 531, 533, 1164 | 7/13/2016 | COSU8013146304 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 535, 537, 1180, 1196 | 7/13/2016 | COSU8013146305 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 539, 541, 1228 | 7/13/2016 | COSU8013146306 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 543, 545, 1212 | 7/13/2016 | COSU8013146307 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 547, 549, 6901 | 7/20/2016 | COSU8013174720 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 551, 553, 6885 | 7/20/2016 | COSU8013174721 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 555, 557, 1382 | 8/10/2016 | COSU8013213740 | Fortress Foods LLC | Shenzhen | Shenzhen | FROZEN PORK NECKBONES | 25500 | 1600 |
| 559, 561, 1398 | 8/10/2016 | COSU8013213741 | Fortress Foods LLC | Shenzhen | Shenzhen | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 563, 565, 1414 | 8/10/2016 | COSU8013213742 | Fortress Foods LLC | Shenzhen | Shenzhen | FROZEN PORK NECKBONES | 25500 | 1600 |
| 567, 1430 | 8/17/2016 | COSU8013242520 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 569, 1446 | 8/17/2016 | COSU8013242530 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 571, 1462, 6068 | 8/17/2016 | COSU8013242540 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 573, 1478, 1493 | 8/17/2016 | COSU8013257260 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 581, 583, 585, 587, 7177 | 11/24/2016 | COSU8013898760 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25800 | 1265 |
| 589, 591, 593, 595, 7193 | 11/24/2016 | COSU8013898770 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25980 | 1330 |
| 597, 599, 601, 1624 | 12/1/2016 | COSU8013901320 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25858 | 1180 |
| 603, 605, 607, 1608 | 12/1/2016 | COSU8013901330 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25940 | 1330 |

Fortress Bills of Lading

| Bates Range | Date Laden on Board | Bill of Lading No. | Shipper | Consignee | Intermediate Consignee | Description | Gross Weight (kg) | No. of Containers |
|---|---|---|---|---|---|---|---|---|
| 609, 611, 613, 1577, 1592 | 12/1/2016 | COSU8013901340 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25944 | 1310 |
| 615, 617, 619, 1561 | 12/1/2016 | COSU8013901350 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26031 | 1330 |
| 621, 623, 625, 1545 | 12/1/2016 | COSU8013901360 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 22816 | 1029 |
| 4614, 6070, 6072, 7073 | 9/9/2016 | COSU8013291960 | Fortress Foods LLC | Shenzhen | Hebe | FROZE PORK HIND FEET | 25637 | 2400 |
| 4616, 6074, 6076, 7089 | 9/9/2016 | COSU8013293550 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 6078 | 9/21/2016 | COSU8013356040 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 6080 | 9/21/2016 | COSU8013356050 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 23848 | 1584 |
| 7113 | 10/12/2016 | COSU8013729500 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 7129 | 10/12/2016 | COSU8013729490 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |

Fortress Dock Receipts

| Bates Range | Date (from document metadata) | Booking Number | Shipper | Consignee | Intermediate Consignee | Description | Gross Weight (kg) | Number of Packages |
|---|---|---|---|---|---|---|---|---|
| 4016 | 7/7/2016 | 8013146302 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4017 | 7/7/2016 | 8013146303 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4018 | 7/7/2016 | 8013146304 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4019 | 7/7/2016 | 8013146305 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4020 | 7/7/2016 | 8013146306 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4021 | 7/7/2016 | 8013146307 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4022 | 7/7/2016 | 8013146300 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4023 | 7/7/2016 | 8013146301 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 4025 | 7/1/2016 | 8013132811 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4026 | 7/1/2016 | 8013132812 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4027 | 7/1/2016 | 8013132813 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4028 | 7/1/2016 | 8013132814 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4029 | 7/1/2016 | 8013132815 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4030 | 7/1/2016 | 8013132810 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4032 | 11/22/2016 | 8013901320 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25858 | 1180 |
| 4033 | 11/22/2016 | 8013901330 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25940 | 1330 |
| 4034 | 11/22/2016 | 8013901340 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25944 | 1310 |
| 4035 | 11/22/2016 | 8013901350 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26031 | 1330 |
| 4036 | 11/22/2016 | 8013901360 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 22816 | 1029 |
| 4041 | 7/28/2016 | 8013128635 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 4042 | 7/28/2016 | 8013128636 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4043 | 7/28/2016 | 8013128637 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4054 | 8/10/2016 | 8013242520 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4055 | 8/10/2016 | 8013242530 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4056 | 8/10/2016 | 8013242540 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4057 | 8/10/2016 | 8013257260 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4059 | 1/5/2017 | 8014067140 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25939 | 1330 |
| 4061 | 8/31/2016 | 8013291960 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4062 | 8/31/2016 | 8013293550 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4067 | 12/13/2016 | 8014003200 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25940 | 1278 |
| 4068 | 12/13/2016 | 8014003210 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25963 | 1330 |
| 4069 | 12/13/2016 | 8014003220 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25841 | 1120 |
| 4070 | 12/13/2016 | 8014003230 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25547 | 1100 |
| 4071 | 12/13/2016 | 8014003240 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26509 | 1330 |
| 4073 | 9/14/2016 | 8013356040 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4074 | 9/14/2016 | 8013356050 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 23848 | 1584 |
| 4076 | 8/3/2016 | 8013213740 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 4077 | 8/3/2016 | 8013213741 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4078 | 8/3/2016 | 8013213742 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 4080 | 7/20/2016 | 8013128630 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4081 | 7/20/2016 | 8013128631 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 4082 | 7/20/2016 | 8013128632 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |

Fortress Dock Receipts

| Bates Range | Date (from document metadata) | Booking Number | Shipper | Consignee | Intermediate Consignee | Description | Gross Weight (kg) | Number of Packages |
|---|---|---|---|---|---|---|---|---|
| 4083 | 7/20/2016 | 8013128633 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4084 | 7/20/2016 | 8013128634 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 4093 | 10/5/2016 | 8013729490 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4094 | 10/5/2016 | 8013729500 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4096 | 7/14/2016 | 8012881233 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4097 | 7/14/2016 | 8012881234 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4098 | 7/14/2016 | 8013174720 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 4099 | 7/14/2016 | 8013174721 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4100 | 7/14/2016 | 8012881230 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 4101 | 7/14/2016 | 8012881231 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 4102 | 7/14/2016 | 8012881232 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4104 | 11/30/2016 | 8013882560 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 16017 | 1005 |
|  |  |  |  |  |  | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 10316 | 495 |
|  |  |  |  |  |  | Total | 26333 | 1500 |
| 4105 | 11/30/2016 | 8013882570 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 8597 | 596 |
|  |  |  |  |  |  | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 6919 | 332 |
|  |  |  |  |  |  | FROZEN FRONT FEET | 11013 | 1031 |
|  |  |  |  |  |  | Total | 26529 | 1959 |
| 4106 | 11/30/2016 | 8013901370 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26016 | 1305 |
| 4107 | 11/30/2016 | 8013901380 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26050 | 1300 |
| 4108 | 11/30/2016 | 8013921120 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26006 | 1185 |
| 4109 | 11/30/2016 | 8013921130 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 23451 | 1163 |
| 4133 | 12/21/2016 | 8014034500 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25449 | 1330 |
| 4134 | 12/21/2016 | 8014034510 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25840 | 1330 |
| 4142 | 11/17/2016 | 8013898760 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25800 | 1265 |
| 4143 | 11/17/2016 | 8013898770 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25980 | 1330 |
| 4145 | 6/22/2016 | 8012898521 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4146 | 6/22/2016 | 8012898522 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4147 | 6/22/2016 | 8012898520 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4181 | 6/30/2016 | 8013132811 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4182 | 6/30/2016 | 8013132812 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4183 | 6/30/2016 | 8013132813 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 4184 | 6/30/2016 | 8013132814 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4185 | 6/30/2016 | 8013132815 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 4186 | 6/30/2016 | 8013132810 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5024 | 12/15/2016 | 8014003250 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25849 | 1320 |
| 5025 | 12/15/2016 | 8014003260 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25306 | 1229 |
| 5026 | 12/15/2016 | 8014003270 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25960 | 1316 |
| 5057 | 6/24/2016 | 8013128711 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 5058 | 6/24/2016 | 8013128712 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5059 | 6/24/2016 | 8013128710 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |

Fortress Bill of Lading Instructions

| Bates Range | Date | Booking Number | Shipper | Consignee | Intermediate Consignee | Description | Gross Weight (kg) | Number of Packages |
|---|---|---|---|---|---|---|---|---|
| 116 | 7/14/2016 | 8012881233 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 117 | 7/14/2016 | 8012881234 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 118 | 7/14/2016 | 8013174720 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 119 | 7/14/2016 | 8013174721 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 120 | 7/14/2016 | 8012881230 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 121 | 7/14/2016 | 8012881231 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 122 | 7/14/2016 | 8012881232 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 124 | 6/23/2016 | 8012898520 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 126 | 6/23/2016 | 8012898521 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 128 | 6/23/2016 | 8012898522 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 130 | 7/21/2016 | 8013128630 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 131 | 7/21/2016 | 8013128631 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 132 | 7/21/2016 | 8013128632 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 133 | 7/21/2016 | 8013128633 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 134 | 7/21/2016 | 8013128634 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 136 | 7/29/2016 | 8013128635 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 137 | 7/29/2016 | 8013128636 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 138 | 7/29/2016 | 8013128637 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 140 | 6/24/2016 | 8013128710 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 142 | 6/24/2016 | 8013128711 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 144 | 6/24/2016 | 8013128712 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 146 | 7/1/2016 | 8013132810 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 148 | 7/1/2016 | 8013132811 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 150 | 7/1/2016 | 8013132812 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 152 | 7/1/2016 | 8013132813 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 154 | 7/1/2016 | 8013132814 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 156 | 7/1/2016 | 8013132815 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 158 | 7/7/2016 | 8013146300 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 160 | 7/7/2016 | 8013146301 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25229 | 1750 |
| 162 | 7/7/2016 | 8013146302 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 164 | 7/7/2016 | 8013146303 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 166 | 7/7/2016 | 8013146304 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 168 | 7/7/2016 | 8013146305 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 170 | 7/7/2016 | 8013146306 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 172 | 7/7/2016 | 8013146307 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 174 | 8/4/2016 | 8013213740 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 175 | 8/4/2016 | 8013213741 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 176 | 8/4/2016 | 8013213742 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 25500 | 1600 |
| 178 | 8/11/2016 | 8013242520 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 179 | 8/11/2016 | 8013242530 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 180 | 8/11/2016 | 8013242540 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 181 | 8/11/2016 | 8013257260 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |

Fortress Bill of Lading Instructions

| Bates Range | Date | Booking Number | Shipper | Consignee | Intermediate Consignee | Description | Gross Weight (kg) | Number of Packages |
|---|---|---|---|---|---|---|---|---|
| 183 | 9/1/2016 | 8013291960 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 184 | 9/1/2016 | 8013293550 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 186 | 12/15/2016 | 8014003200 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25940 | 1278 |
| 187 | 12/15/2016 | 8014003210 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25963 | 1330 |
| 188 | 12/15/2016 | 8014003220 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25841 | 1120 |
| 189 | 12/15/2016 | 8014003230 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25547 | 1100 |
| 190 | 12/15/2016 | 8014003240 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26509 | 1330 |
| 191 | 12/15/2016 | 8014003250 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25849 | 1320 |
| 192 | 12/15/2016 | 8014003260 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25306 | 1229 |
| 193 | 12/15/2016 | 8014003270 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25960 | 1316 |
| 195 | 12/21/2016 | 8014034500 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25449 | 1330 |
| 196 | 12/21/2016 | 8014034510 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25840 | 1330 |
| 198 | 1/5/2017 | 8014067140 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25939 | 1330 |
| 5673 | 9/15/2016 | 8013356050 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 23848 | 1584 |
| 5674 | 9/15/2016 | 8013356040 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK FRONT FEET | 25637 | 2400 |
| 5676 | 10/6/2016 | 8013729490 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 26050 | 1250 |
| 5677 | 10/6/2016 | 8013729500 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK HIND FEET | 25637 | 2400 |
| 5679 | 12/1/2016 | 8013882570 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 8597 | 596 |
| | | | | | | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 6919 | 332 |
| | | | | | | FROZEN PORK FRONT FEET | 11013 | 1031 |
| | | | | | | Total | 26529 | 1959 |
| 5680 | 12/1/2016 | 8013901370 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26016 | 1305 |
| 5681 | 12/1/2016 | 8013901380 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26050 | 1300 |
| 5682 | 12/1/2016 | 8013921120 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26006 | 1185 |
| 5683 | 12/1/2016 | 8013921130 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 23451 | 1163 |
| 5684 | 12/1/2016 | 8013882560 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK NECKBONES | 16017 | 1005 |
| | | | | | | FROZEN PORK SHOULDER PICNIC LONG HOCKS | 10316 | 495 |
| | | | | | | Total | 26333 | 1500 |
| 5686 | 11/17/2016 | 8013898760 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25800 | 1265 |
| 5687 | 11/17/2016 | 8013898770 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25980 | 1330 |
| 5689 | 11/23/2016 | 8013901320 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25858 | 1180 |
| 5690 | 11/23/2016 | 8013901330 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25940 | 1330 |
| 5691 | 11/23/2016 | 8013901340 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 25944 | 1310 |
| 5692 | 11/23/2016 | 8013901350 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 26031 | 1330 |
| 5693 | 11/23/2016 | 8013901360 | Fortress Foods LLC | Shenzhen | Hebe | FROZEN PORK SPARERIBS | 22816 | 1029 |